| **Fill in this information to identify the case:** |
| --- |
| United States Bankruptcy Court for the: <br><br> EASTERN DISTRICT OF LOUISIANA |
| Case number *(if known)* _____ Chapter **11** |

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**04/25**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| 1. | Debtor's name | **Crosby Marine Transportation, LLC** |
| --- | --- | --- |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **72-1390826** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
| --- | --- |
| **17771 Highway 3235** <br> **Galliano, LA 70354** <br> Number, Street, City, State & ZIP Code | **c/o Kurt Crosby, P.O. Box 1226** <br> **Galliano, LA 70354** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Lafourche** <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Crosby Marine Transportation, LLC**            Case number (*if known*) _____
             Name

**7.   Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____8330_____

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A)* with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

Debtor   **Crosby Marine Transportation, LLC**                    Case number (*if known*) _____
     Name

List all cases. If more than 1,
attach a separate list

| | | | |
|---|---|---|---|
| Debtor | **See Attachment** | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district?***

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard?   _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other   _____

**Where is the property?**   _____

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____

    Contact name   _____

    Phone   _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **Crosby Marine Transportation, LLC**                        Case number (*if known*) _____
          Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 23, 2026**
              MM / DD / YYYY

**X** **/s/ Lawrence Perkins**                                 **Lawrence Perkins**
Signature of authorized representative of debtor              Printed name

Title   **Chief Restructuring Officer**

**18. Signature of attorney**

**X** **/s/ Benjamin W. Kadden**                              Date   **March 23, 2026**
Signature of attorney for debtor                                    MM / DD / YYYY

**Benjamin W. Kadden 29927**
Printed name

**Lugenbuhl, Wheaton, Peck, Rankin & Hubbard**
Firm name

**601 Poydras Street, Suite 2775**
**New Orleans, LA 70130**
Number, Street, City, State & ZIP Code

Contact phone   **(504)568-1990**      Email address   **bkadden@lawla.com**

**29927 LA**
Bar number and State

Debtor   **Crosby Marine Transportation, LLC**_____        Case number (*if known*) _____
Name

| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

EASTERN DISTRICT OF LOUISIANA_____

Case number (*if known*) _____        Chapter   **11**

☐ Check if this is an
   amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Debtor | **Bertucci Contracting Company, L.L.C.** | | Relationship to you | | **Affiliate** |
| District | **Eastern** | When **3/23/26** | Case number, if known | | |
| Debtor | **Crosby Dredging, LLC** | | Relationship to you | | **Affiliate** |
| District | **Eastern** | When **3/23/26** | Case number, if known | | |
| Debtor | **Crosby Tugs, L.L.C** | | Relationship to you | | **Affiliate** |
| District | **Eastern** | When **3/23/26** | Case number, if known | | |

# CERTIFICATE OF RESOLUTION

I, Kurt J. Crosby, in my capacity as the Chief Executive Officer of Crosby Enterprises, LLC ("Manager"), the sole member-manager for Crosby Marine Transportation, LLC (the "Company") do hereby certify that the Company has adopted the following resolutions:

**RESOLVED**, that it is desirable and in the best interest of the Company, its creditors, members, and other interested parties, that a voluntary petition be filed by the Company seeking relief under the provisions of Chapter 11 of the United States Code (the "Bankruptcy Code") and it is further

**RESOLVED**, that the form of Chapter 11 petition shall be as required by law and is approved and adopted in all respects, and that Lawerence Perkins, as Chief Restructuring Officer, of SierraConstellation Partners LLC, be and hereby is, specifically and exclusively authorized and directed, on behalf of and in the name of the Company, to execute and verify a petition substantially in such form and all related and required documents to the extent necessary, to commence a Chapter 11 bankruptcy case (the "Petition") and to cause the Petition to be filed with the United States Bankruptcy Court for the Eastern District of Louisiana (the "Bankruptcy Court"), at such time as Chief Restructuring Officer, Lawerence Perkins executing the Petition on behalf of the Company, in his sole discretion shall determine; and it is further

**RESOLVED**, that on behalf of the Company, Lawerence Perkins, as Chief Restructuring Officer, be and hereby is specifically and exclusively authorized to execute and file all petitions, schedules, lists and the motions, objections, replies, applications, and other papers or documents and take all actions which he, in his sole discretion determines to be necessary or proper in connection with the Chapter 11 case; and it is further

**RESOLVED**, that Lawerence Perkins, as Chief Restructuring Officer on behalf of the Company, be and hereby is specifically and exclusively authorized and directed to employ, pay appropriate retainers, and execute retention agreements, subject to approval by the Bankruptcy Court including: (a) Lugenbuhl, Wheaton, Peck, Rankin and Hubbard ("Lugenbuhl") as bankruptcy counsel, (b) Raymond James & Associates, Inc. ("Raymond James") as investment banker, and (c) any additional professionals deemed to be necessary during the Chapter 11 case's administration ("Other Professionals"); and it is further

1

**RESOLVED,** that on behalf of the Company, Lawerence Perkins, as Chief Restructuring Officer, be and hereby is specifically and exclusively authorized to appoint one or more persons, including employed professionals, to assist in the administration of the Chapter 11 case, by acting as representative of the Company, including at any meeting, appearance, court proceeding, hearing, or trial; and it is further

**RESOLVED,** that on behalf of the Company, Kurt J. Crosby, be and hereby authorized and directed to employ Lawerence Perkins as the Chief Restructuring Officer and SierraConstellation Partners LLC, and is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Lawerence Perkins as Chief Restructuring Officer; and it is further

**RESOLVED,** that on behalf of the Company, Kurt J. Crosby, be and hereby authorized and directed to employ Stretto, Inc. as the Claims and Notice Agent, and is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Stretto, Inc. as Claims and Notice Agent.

**IN WITNESS WHEREFORE,** I have hereunto set my hand on March 23, 2026.

Crosby Marine Transportation, LLC

By: _____

Kurt J. Crosby, as Chief Executive Officer for Crosby Enterprises, LLC, the sole Member-Manager for Crosby Marine Transportation, LLC

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Crosby Marine Transportation, LLC** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF LOUISIANA** |
| Case number (if known): | |

☐ Check if this is an amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders - Consolidated
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AFS/IBEX FINANCIAL SERVICE INC PO BOX 650786 DALLAS, TX 75265-0786 | | | | | | $192,330.45 |
| BNA MARINE SERV PO BOX 150 MORGAN CITY, LA 70381 | | | | | | $168,878.53 |
| C-PORT / STONE LLC. P. O. BOX 674554 DALLAS, TX 75267-4554 | | | | | | $571,812.24 |
| CANAL BARGE CO., INC. LOCKBOX P. O. BOX 919290 DALLAS, TX 75391-9290 | | | | | | $206,600.00 |
| CATHERINE MARINE SERVICE P.O. BOX 2052 HOUMA, LA 70361 | | | | | | $204,116.29 |
| CGBM 100 P.O. BOX 2283 KENNER, LA 70063 | | | | | | $419,108.66 |
| DELATA360 P.O. BOX 737514 DALLAS, TX 75373-7514 | | | | | | $131,040.73 |
| DIESEL SOURCE, INC. P.O. BOX 8014 HOUMA, LA 70361 | | | | | | $212,657.69 |

Debtor **Crosby Marine Transportation, LLC**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| DIESEL SOURCE, INC. P.O. BOX 8014 HOUMA, LA 70361 | | | | | | $119,829.12 |
| ELITE DIESEL PERFORMANCE 221 NORTH HOLLYWOOD RD. HOUMA, LA 70364 | | | | | | $224,991.66 |
| EXTREME WELDING SERVICE, LLC 18367 HWY 3235 GALLIANO, LA 70354 | | | | | | $279,804.50 |
| FIELD SERVICE HYDRAULICS 40364 ABBY JAMES ROAD PRAIRIEVILLE, LA 70769 | | | | | | $152,452.95 |
| GRAY & COMPANY, INC. P.O. BOX 6202 METAIRIE, LA 70009-6202 | | | | | | $285,296.15 |
| GREEN COUNTRY ROOFTOPS & RESTORATION 1420 HELIOS AVE METAIRIE, LA 70005 | | | | | | $282,818.00 |
| HERCULES WIRE ROPE & SLING CO. 3404 TROTTER COURT HOUMA, LA 70363-5480 | | | | | | $122,186.11 |
| HYDROTERRA TECHNOLOGIES, LLC 1129 HUVAL LANE BREAUX BRIDGE, LA 70517 | | | | | | $421,216.80 |
| KENTWOOD SPRINGS PO BOX 660579 DALLAS, LA 75266-0579 | | | | | | $123,382.11 |

Debtor   **Crosby Marine Transportation, LLC**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| KIRBY INLAND MARINE, INC 55 WAUGH DRIVE ATTN:MARIA TAVARES-ACCOUNTING 8TH FLOOR HOUSTON, TX 77007 | | | | | | $1,699,042.54 |
| MARSHLAND EQUIPMENT RENTALS 9545 WARD LINE ROAD BELL CITY, LA 70630 | | | | | | $1,028,213.04 |
| MASSE CONTRACTING INC. P.O. BOX 1256 RACELAND, LA 70394 | | | | | | $316,394.00 |
| MASSE CONTRACTING INC. P.O. BOX 1256 RACELAND, LA 70394 | | | | | | $269,800.00 |
| NUCOR SKYLINE STEEL, INC. 24771 NETWORK PLACE CHICAGO, IL 60673-1247 | | | | | | $259,849.50 |
| REBSTOCK SUPPLY COMPANY 18708 WEST MAIN GALLIANO, LA 70354 | | | | | | $171,787.13 |
| RETIF OIL & FUEL LLC 1840 JUTLAND DRIVE HARVEY, LA 70058 | | | | | | $1,118,666.18 |
| SEA ROPES LLC PO BOX 384 BELLE CHASE, LA 70037 | | | | | | $157,717.72 |
| SOUTHERN CRANE & HYDRAULICS, INC. P.O. BOX 39 BOURG, LA 70769 | | | | | | $165,682.02 |

Debtor   **Crosby Marine Transportation, LLC**                    Case number *(if known)*
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| SOUTHWEST SHIPYARD L.P.DEPT 116 P.O. BOX 4458 HOUSTON, TX77210-4458 | | | | | | $116,035.00 |
| SPI/MOBILE PULLEY WORKS INC. P. O. BOX 50010 MOBILE, AL 36605 | | | | | | $278,359.55 |
| THOMA SEA MARINE CONSTRUCTORS P.O. BOX 399 BOURG, LA 70343 | | | | | | $130,763.96 |
| VACCO MARINE, INC. P.O. BOX 8032 HOUMA, LA 70361 | | | | | | $386,271.84 |

3 C'S DIESEL SERVICES
249 EAST 74TH STREET
CUT OFF, LA 70345


3BG SUPPLY
P.O. BOX 87106
CAROL STREAM, IL 60188-7106


3BG SUPPLY CO.
P.O. BOX 87106
CAROL STREAM, IL 60188-7106


ABL USA, INC.
10613 W. SAM HOUSTON PARKWAY N.
SUITE #400
HOUSTON, TX 77064


ACADIAN AMBULANCE SERVICES
P.O. BOX 92970
LAFAYETTE, LA 70509


ACADIAN MARINE TRANSMISSION
217 BURGESS DRIVE
BROUSSARD, LA 70518


ACCOUNTING & SOFTWARE CONCEPTS
P. O. BOX 1414
MORGAN, LA 70381


ACCUTRANS FLEETING SERVICES, LLC
P. O. BOX 2095
KENNER, LA 70063


ADVANCED INDUSTRIAL PRODUCTS
2125 WHITNEY AVE.
GRETNA, LA 70056


ADVANCED INTERVENTIONAL PAIN
P. O. BOX 8728
THE WOODLANDS, TX 77387

AFS/IBEX FINANCIAL SERVICE INC
PO BOX 650786
DALLAS, TX 75265-0786


AHEAD SANITATION SYSTEMS
329 HARDWARE RD.
BROUSSARD, LA 70518


ALAFAB
770 PIERCE RD
MOBILE, AL 36608


ALL AMERICAN INSPECTION& TESTING
PO BOX 4717
COVINGTON, LA 70434


ALLIED SHIPYARD, INC.
P.O. BOX 1240
LAROSE, LA 70373


ALLY
PAYMENT PROCESSING CENTER
P.O. BOX 660109
DALLAS, TX 75266-0109


ALO ADVANCE
100 BISCAYNE BLVD., STE 2303
MIAMI, FL 33132


AMERICAN BUREAU OF SHIPPING
1340 W. TUNNEL BLVD., SUITE 650
HOUMA, LA 70360


AMERICAN BUREAU OF SHIPPING
P.O. BOX 301249
DALLAS, TX 75303-1249


AMERICAN COMMERCIAL BARGE LINE LLC
1701 E. MARKET STREET
JEFFERSONVILLE, IN 47130

AMERICAN HEALTH IMAGING OF JACINTO CITY
P.O. BOX 102107
ATLANTA, GA 30368-2107


AMERTRIN MARINE & LOGISTICS SV
#2 JOHN BAPTISTE STR BALMAIN
P.O. BAG 376
COUVA, TRINIDAD W.I.


ANESTHESIOLOGY AND PAIN CONSULTANTS INC.
PO BOX 61950
LAFAYETTE, LA 70596-0670


AQUA CAPITAL LLC
C/O SAMUEL OLLUNGA
41 MADISON AVENUE, 31ST FLOOR
NEW YORK, NY 10010


AQUA CAPITAL, LLC
600 SUMMER ST., STE. 204
STAMFORD, CT 06901


ARBA CREDIT INVESTORS III, L.P.
C/O HENRY A KING
KING & JURGENS LLC
201 ST. CHARLES AVENUE, 45TH FLOOR
NEW ORLEANS, LA 70170


ARBA CREDIT INVESTORS, L.P.
161 WASHINGTON STREET
SUITE 1525
CONSHOHOCKEN, PA 19428


ARMOJEN CANTRELLE, JR.
111 EAST 26TH PLACE
LAROSE, LA 70373


ASSOCIATED WHOLESALE GROCERS
5000 KANSAS AVENUE
KANSAS CITY, KS 66106


AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

ATLANTIC MARINE CLEANING, LLC
P.O. BOX 40745
JACKSONVILLE, FL 32203-0745


ATLANTIC UNION EQUIPMENT FINANCE, INC
2475 NORTHWINDS PKWY., SUITE 330
ALPHARETTA, GA 30009


ATLAS - SSI, INC.
P.O. BOX 1969
MONTICELLO, MS 39654


AVALA HOSPITAL
67252 INDUSTRY LN.
COVINGTON, LA 70433-8704


BAGALA'S DIVING , INC.
PO BOX 506
CUT OFF, LA 70345


BAKER MARINE SOLUTIONS LLC
17438 HARD HAT DRIVE
COVINGTON, LA 70435-5630


BANK OF AMERICA LEASING
2059 NORTHLAKE PARKWAY, 3RD FLOOR
TUCKER, GA 30384-0918


BASIN FLEETING, INC.
P.O. BOX 130
BERWICK, LA 70342


BAYOU BLACK ELECTRIC SUPPLY
P.O. BOX 9055
5086 HIGHWAY 311
HOUMA, LA 70361


BAYOU OFFICE MACHINES
P.O. BOX 1406
LAROSE, LA 70373

BB RESS ST MTS-LGH THERAPY SER.
1400 REES STREET SUITE D
BREAUX BRIDGE, LA 70517


BEERMAN PRECISION, INC.
4206 HOWARD AVENUE
NEW ORLEANS, LA 70125


BEERMAN PRECISION,INC.
4206 HOWARD AVENUE
NEW ORLEANS, LA 70125


BLUE BELL CREAMERIES, L.P.
PO BOX  674272
DALLAS, TX 75267-4272


BLUE CROSS AND BLUE SHIELD OF LOUISIANA
5525 REITZ AVE
BATON ROUGE, LA 70809


BNA  MARINE SERV.
P.O. BOX 150
MORGAN CITY, LA 70381


BOARD OF COMMISSIONERS OF THE PORT OF NE
PO BOX 733197
DALLAS, TX 75373


BOONE TOWING, INC.
P.O. BOX 367
CHANNELVIEW, TX 77530


BORISON & ASSOCIATES, LLC
DBA SQE MARINE CONSULTANTS
1609 CLEARVIEW CIRCLE
COLUMBIA, MS 39429


BR WELDING SUPPLY, LLC
GAS AND SUPPLY
125 THRUWAY PARK
BROUSSARD, LA 70518-3601

BREAUX PETROLEUM
P. O. BOX 669135
DALLAS, TX 75266-9135


BREAZEALE, SACHSE & WILSON, L.L.P.
ATTENTION: ACCOUNTING
P.O. BOX 3197
BATON ROUGE, LA 70821-3197


BREEZE FUNDING
163 AVENDIA DEL MAR
SAN CLEMENTE, CA 92672


BRHS, INC.
P.O. BOX 8750
LUMBERTON, TX 77657


BRIDGEPOINT CONSULTING
AN ADDISON GROUP COMPANY
7076 SOLUTIONS CENTER
CHICAGO, IL 60677-7000


BUSINELLE TOWING CORP.
28805 INTRACOASTAL RD.
PLAQUEMINE, LA 70764


BYRNE RENTALS & SALES
340 AYCOCK ST.
MORGAN CITY, LA 70380


BYRNE, RICE & TURNER,INC
1172 CAMP STREET
NEW ORLEANS, LA 70130


C'S TECHNOLOGY LLC
P.O. BOX 3139
HOUMA, LA 70361


C-PORT / STONE LLC.
P. O. BOX 674554
DALLAS, TX 75267-4554

CAJUN BREAKERS,INC.
221 RAILROAD AVE.
MORGAN CITY, LA 70380


CALHOUN PORT AUTHORITY
P.O. BOX 397
POINT COMFORT, TX 77978


CAMERON PARISH TAX COLLECTOR
PO BOX 1250
CAMERON, LA 70631


CANAL BARGE CO., INC.
LOCKBOX
P. O. BOX 919290
DALLAS, TX 75391-9290


CARLINE GEISMAR FLEET, INC.
P. O. BOX 1360
GONZALES, LA 70707


CATERPILLAR FINANCIAL SERVICES
P.O. BOX 730681
DALLAS, TX 75373-0681


CATHERINE MARINE SERVICE
P.O. BOX 2052
HOUMA, LA 70361


CEDAR ADVANCE LLC
5401 COLLINS AVENUE CU-9A
MIAMI BEACH, FL 33140


CELTIC ADVANCE
251 LITTLE FALLS DR
WILMINGTON, DE 19808


CELTIC ADVANCE
C/O RICKIN DESAI LAW P.C.
167 MADISON AVENUE, SUITE 205 # 3008
NEW YORK, NY 10016

CGBM 100
P.O. BOX 2283
KENNER, LA 70063


CHARTER COMMUNICATIONS
P.O. BOX 94188
PALATINE, IL 60094-3707


CHEVRON PRODUCTS COMPANY
P.O. BOX 100679
PASADENA, CA 91189-0679


CHEVRON SHIPPING COMPANY
6001 BOLLINGER CANYON ROAD
ATTN:GLOBAL SUPPORT
SAN RAMON, CA 94583


CHIP LEDET
171 EVANGELINE HEIGHTS ST.
HOUMA, LA 70364


CINTAS CORPORATION
P. O. BOX 631025
CINCINNATI, OH 45263-1025


CITIZENS ASSET FINANCE
P.O. BOX 845682
BOSTON, MA 02284-5682


CITIZENS ASSET FINANCE
C/O PHILLIP J. BLOCK
RIEMER & BRAUNSTEIN LLP
71 SOUTH WACKER DR., STE 3515
CHICAGO, IL 60606


CITIZENS ASSET FINANCE
71 SOUTH WACKER DRIVE, 29TH FLOOR
CHICAGO, IL 60606


CITY NATIONAL BANK OF FLORIDA
C/O ELIZABETH PERKINS
390 NORTH ORANGE AVENUE, SUITE 100
ORLANDO, FL 32801

CITY NATIONAL BANK OF FLORIDA
C/O MATTHEW C. GUY
ADAMS & REESE, LLP
701 POYDRAS STREET, SUITE 4500
NEW ORLEANS, LA 70139


CITY NATIONAL BANK OF FLORIDA
C/O PATRICK CAMERON
BAKER DONELSON BEARMAN CALDWELL & BERTOW
100 LIGHT STREET
BALTIMORE, MD


CLEARFUND SOLUTIONS, LLC
99 WALL STREET, 2613
NEW YORK, NY 10005


CLECO POWER LLC
P.O. BOX  660228
DALLAS, TX 75266-0228


CMB CONSULTING INC., DBA MEDICAL SOL. SV
2609 SANFORD AVE
SANFORD, FL 32773


COCA-COLA BOTTLING
COMPANY UNITED, INC.
P O. BOX 105637
ATLANTA, GA 30348-5637


COLBY
267 HORD STREET
NEW ORLEANS, LA 70123


COLBY SERVICE & SUPPLY L.L.C.
C/O STEVEN E. PSARELLIS
PSARELLIS & ASSOCIATES
3939 N. CAUSEWAY BLVD., STE 100
METAIRIE, LA 70002


COLDWATER CAPITAL, LLC
109 SOUTH SPRING STREET, FLOOR 1
BROOKLYN, NY 11249

COLUMBIA DIESEL CASTING
1256 HIGHWAY 98 EAST
COLUMBIA, MS 39429


COMMONWEALTH TURBO CHARGER SOLUTIONS
177 INDUSTRIAL BLVD
TOANO, VA 23168


COMMUNITY COFFEE CO., LLC
P. O. BOX 679510
DALLAS, TX 75267-9510


COMPLETE OCCUPATIONAL
HEALTH SERVICES, LLC
13554 HWY.3235
LAROSE, LA 70373


CONSOLIDATED WATERWORKS DISTRICT NO.1
P.O. BOX 630
HOUMA, LA 70361


COOPER INVESTMENTS, LLC
600 SUMMER ST., STE 204
BROOKLYN, NY 11249


COOPER INVESTMENTS, LLC
C/O SAMUEL OLLUNGA
41 MADISON AVENUE, 31ST FLOOR
NEW YORK, NY 10010


CORY, TUCKER & LARROWE, INC.
P. O. BOX 6646
METAIRIE, LA 70009-6646


CRC DISTRIBUTION, INC
P. O. BOX 249
ROBERTSDALE, AL 36567


CUMMINGS MARINE SERVICES, INC.
1501  CHANNEL AVE
MEMPHIS, TN 38109

DAVIDSON HARDWARE
THE A.F. DAVIDSON CORP.
1410 E. TUNNEL BLVD.
HOUMA, LA 70363


DBS ELECTRONICS
P.O. BOX 980
BRIDGE CITY, TX 77611


DEEP SOUTH CRANE, INC DBA SOUTHERN CRANE
DEEP SOUTH CRANE, INC DBA SOUTHERN CRANE
3636 PHOENIX AVE
JACKSONVILLE, FL 32206


DEEP SOUTH MARINE SPECIALTIES, LLC
2406 DENLEY RD
HOUMA, LA 70363


DELGADO COMMUNITY COLLEGE
ATTN: ACCTS. RECEIVABLE DEPT.
615 CITY PARK AVENUE
NEW ORLEANS, LA 70119


DELTA COAST CONSULTANTS, LLC.
631 SOUTH HOLLYWOOD RD.
HOUMA, LA 70360


DELTA DENTAL INSURANCE COMPANY
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 887564
LOS ANGELES, CA 90088-7564


DELTA FUEL COMPANY, LLC
C/O NORRIS LAW FIRM
8 N. OAK STREET
VIDALIA, LA 71373


DELTA360
P.O. BOX 737514
DALLAS, TX 75373-7514

```
DEPENDENCE PLATINUM
CORPORATION CRETIONS NETWORK INC
801 US HIGHWAY 1
NORTH PALM BEACH, FL 33408


DEPENDENCE PLATINUM
C/O LOGAN FAHRENKOPF
EPSTEIN & FAHRENKOPF, LLP
205 HUDSON STREET, FLOOR 7
NEW YORK, NY 10013


DEPT OF CHILDREN/FAMILY SERV.
P.O. BOX 260222
BATON ROUGE, LA 70826


DIESEL SOURCE, INC.
P.O. BOX 8014
HOUMA, LA 70361


DIETZE AND LOGAN SPINE SPECIALISTS
29301 NORTH DIXIE RANCH RD
LACOMBE, LA 70445


DIS CAPITOL IMAGING SERVICES
4241 VETERANS MEMORIAL BLVD.
SUITE 200
METAIRIE, LA 70006


DISA GLOBAL SOLUTIONS
DEPT. 3731
P. O. BOX  123731
DALLAS, TX 75312-3731


DISC OF LOUISIANA
76 STARBRUSH CIR.
COVINGTON, LA 70433


DIVER DAN DIVING SERVICE
P.O. BOX 1408
GROVES, TX 77619
```

DIX AGENCY BROWNSVILLE L.P.
C/O JAMES H. HUNTER
ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP
55 COVE CIRCLE
BROWNSVILLE, TX 78521


DIX AGENCY BROWNSVILLE L.P.
5500 R L OSTOS RD.
BROWNSVILLE, TX 78521


DLS MARINE SURVEY & APPRAISAL
3017 LIME STREET
METAIRIE, LA 70006


DLS, L.L.C.
P. O. BOX 309
LYDIA, LA 70569


DOMENGEAUX WRIGHT ROY & EDWARDS LLC
556 JEFFERSON STREET
P.O. BOX 3668
LAFAYETTE, LA 70502


DONOVAN MARINE PROPELLER & SUP
P.O. BOX 989
AMELIA, LA 70340


DONOVAN MARINE SERVICES
P.O. BOX 1979
MEMPHIS, TN 38101


DONOVAN MARINE, INC.
P.O. BOX 1979
MEMPHIS, TN 38101


E & K EQUIPMENT, INC.
4342 STATE ROUTE 8
TITUSVILLE, PA 16354


EARL HATFIELD MARINE
SURVEYOR
P.O. BOX 460461
HOUSTON, TX 77056-8461

EAST SIDE JERSEY DAIRY ESJD
4001 U.S. HWY 190
HAMMOND, LA 70401


ELGA ONE, LLC - SERIES III
C/O BRIAN TREBELS
221 WAUKEGAN ROAD, SUITE 100
WINNETKA, IL 60093


ELGA ONE, LLC SERIERS III
C/O DANIEL C RODGERS ESQ
BAKER DONELSON BERMAN CALDWELL & BERKOWI
201 ST. CHARLES AVE., SUITE 3600
NEW ORLEANS, LA 70170


ELITE CARE RX LLC
P. O. BOX  936453
ATLANTA, GA 31193-6453


ELITE DIESEL PERFORMANCE
221 NORTH HOLLYWOOD RD.
HOUMA, LA 70364


EN OD CAPITAL
1202 AVENUE U, STE 115
BROOKLYN, NY 11229


EN OD CAPITAL
C/O ISSAC AKERMAN
MADEB LAW, PLLC
1202 AVENUE U #1287
BROOKLYN, NY 11229


ENERGENECO, LLC
PO BOX 1084
CYPRESS, TX 77429


ENTECH DESIGNS, LLC
443 14TH ST.
NEW ORLEANS, LA 70124


ENTERGY
P.O. BOX 8108
BATON ROUGE 70821-8108

ENVIRONMENTAL SAFETY & HEALTH
CONSUTLING SERVICES, INC.
BUILDING B - SUITE B104
LAKEWAY, TX 78738


EQUIPMENT LEASING GROUP OF AMERICA
211 N. WAUKEGAN RD.
SUITE 100
WINNETKA, IL 60093


EQUIPMENT SHARE
P.O. BOX 650429
DALLAS, TX 75265-0429


EQUIPMENT SHARE, INC.
P.O. BOX 650429
DALLAS, TX 75265-0429


EXTREME WELDING SERVICE, LLC
18367 HWY 3235
GALLIANO, LA 70354


FEDEX
P.O. BOX 660481
DALLAS, TX 75266-0481


FIELD SERVICE HYDRAULICS
40364 ABBY JAMES ROAD
PRAIRIEVILLE, LA 70769


FLORIDA MARINE TRANSPORTERS, LLC
C/O JAMES A CROUCH
STAINES, EPPLING & KENNEDY
3500 N. CAUSEWAYS BLVD., STE 820
METAIRIE, LA 70002


FLORIDA MARINE, LLC
C/O JAMES A CROUCH, JR
3500 NORTH CAUSEWAY BLVD., SUITE 820
METAIRIE, LA 70002

FOREVER FUNDING LLC
C/O REGISTERED AGENTS INC
2839 MAIN ST., SUITE 100
GLASTONBURY, CT 06033


FOREVER FUNDING LLC
C/O GENE W. ROSEN, ESQ
200 GARDEN CITY PLAZA, SUITE 405
GARDEN CITY, NY 11530


FREEDOM FUNDING LLC
600 SUMMER ST., STE. 204
STAMFORD, CT 06901


FREEDOM FUNDING LLC
C/O SAMUEL OLLUNGA
41 MADISON AVENUE, 31ST FLOOR
NEW YORK, NY 10010


GALLIANO FRESH MARKET
18210 WEST MAIN STREET
GALLIANO, LA 70354


GALT FUNDING CO
600 SUMMER ST., STE 204
STAMFORD, CT 06901


GALT FUNDING CO
C/O SAMUEL OLLUNGA
41 MADISON AVE., 31ST FLOOR
NEW YORK, NY 10010


GAUBERT OIL COMPANY, L.L.C.
C/O GAUDRY RANSON HIGGINS GREMILLION
401 WHITNEY AVE., #500
GRETNA, LA 70056


GEAR SERVICES INC
P.O.BOX 3073
HARVEY, LA 70059


GLENDALE BOATWORKS
18300 MARKET STREET
CHANNELVIEW, TX 77530

GM FINANCIAL
P. O. BOX 650595
DALLAS, TX 75265-0595


GRAY & COMPANY, INC.
P.O. BOX 6202
METAIRIE, LA 70009-6202


GREATER HOUSTON PORT BUREAU, INC.
4400 HIGHWAY 225
STE 200
DEER PARK, TX 77536


GREATER LAF. PORT COMM.
16829 EAST MAIN STREET
CUT OFF, LA 70345


GREATER LAF. PORT COMMISSION
16829 EAST MAIN STREET
CUT OFF, LA 70345


GREEN COUNTRY ROOFTOPS & RESTORATION
1420 HELIOS AVE
METAIRIE, LA 70005


GULF COAST BANK AND TRUST
200 ST. CHARLES AVE
NEW ORLEANS, LA 70130


GULF COAST INTERNATIONAL LLC
7608 HWY 90 WEST
NEW IBERIA, LA 70560


GULF INLAND CONTRACTORS, INC.
P.O. BOX 2204
HOUMA, LA 70361


GULF INTRACOASTAL CANAL ASSOC.
P.O. BOX 2698
COVINGTON, LA 70434

GULF ISLAND STEEL SALES
DEPT. 0162
P.O. BOX 120162
DALLAS, TX 75312-0162


GULF MARINE INDUSTRIES
P.O. BOX 9208
NEW IBERIA, LA 70562-9208


GULF MARINE REPAIR CORPORATION
C/O ANTHONY J. CUVA
TURKEL CUVA BARRIOS P.A.
100 N. TAMPA STREET, STE. 1900
TAMPA, FL 33602


GULF SOUTH ARMATURE, INC
P. O. BOX 1268
HOUMA, LA 70361-1268


GUZZINO ENTERPRISES, LLC
4319 EDGEWATER DRIVE
LAKE CHARLES, LA 70605


H&E EQUIPMENT EXCHANGE, LLC
P. O. BOX 849850
DALLAS, TX 75284-9850


H&E EQUIPMENT SERVICES, INC.
P.O. BOX 849850
DALLAS, TX 75284-9850


H&H CLAIMS CONSULTANTS
40 CYPRESS CREEK PARKWAY #435
HOUSTON, TX 77090


HANCOCK WHITNEY BANK
C/O TOMMY D. PITRE
7910 MAIN STREET
HOUMA, LA 70360


HELENA MARINE SERVICE, INC.
P.O. BOX 513
HELENA, AR 72342

HERCULES WIRE ROPE & SLING CO.
3404 TROTTER COURT
HOUMA, LA 70363-5480


HERCULES WIRE ROPE & SLING CO., INC.
3404 TROTTER COURT
HOUMA, LA 70363-5480


HERITAGE CRYSTAL CLEAN, LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0136


HORIZON NAUTICAL INC.
2821 HARVARD AVE.
METAIRIE, LA 70006


HOST AGENCY, LLC
150 WEST MAIN STREET
SUITE 1600
NORFOLK, VA 23510


HOUMA OILFIELD PUMP & SUPPLY CO.
P.O. BOX 1223
HOUMA, LA 70361


HTV10
7938 MAIN STREET
HOUMA, LA 70360


HYDROTERRA TECHNOLOGIES, LLC
1129 HUVAL LANE
BREAUX BRIDGE, LA 70517


ICE SERVICE AND SUPPLY CO
PO BOX 400
BOURG, LA 70343


IHC AMERICA, INC.
10198 FAIRBANKS NORTH HOUSTON ROAD
HOUSTON, TX 77064

INDEMNITY ROOFING, INC.
1220 CANAL BLVD
THIBODAUX, LA 70301


INDEPENDENCE VALVE & SUPPLY
625 HOWARD DRIVE
DEER PARK, TX 77536


INDEPENDENT MARITIME CONSULTING, LLC.
150 S. PINE ISLAND ROAD
SUITE 300
PLANTATION, FL 33324


INDUSTRIAL ALLIANCE SERVICES, LLC
1301 ST. PATRICK HWY.
THIBODAUX, LA 70301


INDUSTRIAL DIESEL SERVICE, LLC
P. O. BOX 778
GALLIANO, LA 70354


INDUSTRIAL WELDING (LOUISIANA)
GAS AND SUPPLY
125 THRUWAY PARK
BROUSSARD, LA 70518-3601


INDUSTRIAL WELDING (TEXAS)
GAS AND SUPPLY
125 THRUWAY PARK
BROUSSARD, LA 70518-3601


INFINITY ENERGY
122 BOURG LAROSE HWY.
BOURG, LA 70343


INFINITY ENERGY SERVICES, LLC
C/O ZERINGUE LAW GROUP
311 PATRIOT ST.
THIBODAUX, LA 70301


INSIGHT CAPITAL LLC
CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

INSIGHT CAPITAL, LLC
C/O RODERICK WOODS, P.C.
880 THIRD AVE., FIFTH FLOOR
NEW YORK, NY 10022


INTERCONTINENTAL ENG.MFG
P.O. BOX 637
HARVEY, LA 70059


INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNATIONAL SATELLITE
P.O. BOX 7082
NAPLES, FL 34101-7082


ISCO INDUSTRIES, INC.
1974 SOLUTIONS CENTER
CHICAGO, IL 60677-1009


J & S CONTRACTORS, INC.
P. O. BOX  4003
BRAZORIA, TX 77422


J.J. ASTOR & CO
C/O MICHAEL POPE, CEO
26 S. RIO GRANDE STREET, SUITE 2072
SALT LAKE CITY, UT 84101


J.J. ASTOR & CO
C/O ELLIOT S. WEISS ESQ.
BARTON LLP
711 THIRD AVENUE, 14TH FLOOR
NEW ORLEANS, LA 70117


J.J. ASTOR & CO.
C/O ALEXANDER J. DEGIULIO
CHAFFE MCCALL, L.L.P.
2300 ENERGY CENTER 1100 POYDRAS ST
NEW ORLEANS, LA 70163

J.S. HELD US LOCKBOX
P.O. BOX 23368
NEW YORK, NY 10087-3368


JAMES CHAUVIN
94 OAK STREET
FRANKLIN, LA 70538


JAMES TRANSPORTATION, LLC
CITIZENS DEPOSIT BANK
ARLINGTON, KY 42021


JARRED CHERAMIE
C/O JEREMY A GARCIA
LANDGRAVE GARCIA INJURY ATTORNEYS
5040 AMBASSADOR CAFFERY PKWY.
LAFAYETTE, LA 70508


JEAN LAFITE HARBOR, LLC
PO BOX 70
LAFITTE, LA 70067


JEAN LAFITTE MARINE, LLC
P.O. BOX 70
LAFITTE, LA 70067


JEFFERSON MACHINE
954 ROUTE 119
PUNXSUTAWNEY, PA 15767


JIMMIE LODRIGUE
C/O ROBERT K. LANSDEN
158 SOUTH 6TH STREET
PONCHATOULA, LA 70454


JOHN BLUDWORTH SHIPYARD
3101 NAVIGATION
P.O. BOX 2441
CORPUS CHRISTI, TX 78403-2441


JOHN W. STONE OIL DIST.
P. O. BOX 676368
DALLAS, TX 75267-6368

JON C. THORNBURG
P.O. BOX 279
MEMPHIS, TN 38101-0279


JONATHAN SARRADET
C/O ROSS F. ROUBION
DOMENGEAUX WRIGHT ROY & EDWARDS LLC
556 JFFERSON STREET, SUITE 500
LAFAYETTE, LA 70502


JONES WALKER LLP
201 ST. CHARLES AVENUE
NEW ORLEANS, LA 70170-5100


JOSEPH LOPINTO, SHERIFF AND
EX-OFFICIO TAX COLLECTOR
PO BOX 130
GRETNA, LA 70054


JOSEPH T. RYERSON & SON
PO BOX 736002
DALLAS, TX 75373-6002


K C FORKLIFT, INC.
517 LODGE DRIVE
LAFAYETTE, LA 70506


KARATZAS MARINE ADVISORS & CO.
100 CARLYLE DR., #8JS
CLIFFSIDE PARK, NJ 07010


KENTWOOD SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579


KEVIN GUIDRY PRODUCE MARKET
3619 MOSS ST.
LAFAYETTE, LA 70507


KIRBY INLAND MARINE, INC
55 WAUGH DRIVE
ATTN:MARIA TAVARES-ACCOUNTING 8TH FLOOR
HOUSTON, TX 77007

KOMPASS KAPITAL FUNDING LLC
C/O JOHN P. MINNIS, CEO
9800  METCALF AVENUE, SUITE 120
OVERLAND PARK, KS 66212


KOMPASS KAPITAL FUNDING, LLC
C/O AARON B. GREENBAUM
1100 POYDRAS STREET, SUITE 2250
NEW ORLEANS, LA 70163


KRUSE INTEGRATION
5004 HONEYGO CENTER DRIVE
#102-264
PERRY HALL, MD 21128


KURT CROSBY
P.O. BOX 279
COVINGTON, LA 70433


LAC FLEET
PO BOX 60267
CORPUS CHRISTI, TX 78466-0267


LAF. PARISH WATER DIST.1
P.O. BOX 399
LOCKPORT, LA 70374


LAFAYETTE SURGICAL SPEC HOSPITAL
P.O. BOX 25943
OKLAHOMA CITY, OK 73125


LAFOURCHE PARISH
SHERIFF'S OFFICE
P.O. BOX 669227
DALLAS, TX 75266-9227


LAFOURCHE PARISH
SHERIFF'S OFFICE
P.O. BOX 5608
THIBODAUX, LA 70302


LAFOURCHE PARISH SHERIFF'S OFFICE
P.O. BOX 5608
THIBODAUX, LA 70302

LALIZAS/ALEXANDER LLC
P.O. BOX 9363
HOUSTON, TX 77261-9363


LAW OFFICES OF RAY A COLLINS
ATTORNEYS AT LAW
P.O. DRAWER 1473
LAROSE, LA 70373


LEAF
P. O. BOX 5066
HARTFORD, CT 06102-5066


LEFORT FURNITURE
P.O. BOX 68
CUT OFF, LA 70345


LEONARD ANTHONY GOOSBY, JR.
C/O J. CHRISTOPHER ZAINEY
701 MAGAZINE STREET
NEW ORLEANS, LA


LIBERTAS FUNDING LLC
411 WEST PUTNAM AVENUE, SUITE 220
GREENWICH, CT 06830


LINCOLN LIFE ASSURANCE CO. OF BOSTON
GROUP PROTECTION
P. O. BOX 2658
CAROL STREAM, IL 60132-2658


LINSLEY DEGRUISE JR.
354 OZIA SKYLINE DR.
HOUMA, LA 70364


LOCKTON COMPANIES, LLC
3657 BRIAR PARK DR., STE 700
HOUSTON, TX 77042


LOUISIANA DEPARTMENT OF REVENUE
COLLECTION DIVISION/BANKRUPTCY SECTION
P.O. BOX 66658
BATON ROUGE, LA 70896-6658

LOUISIANA WORKFORCE COMMISSION
UI TAX LIABILITY AND ADJUDICATIONS
ATTN: BANKRUPTCY UNIT
1001 N. 23RD STREET
BATON ROUGE, LA 70802


LR MARINE CONSULTING, LLC
P.O. BOX 3226
MORGAN CITY, LA 70381


LUHR BROS., INC
C/O JAY LUHR
250 W. SAND BANK RD.
COLUMBIA, IL 62236


LUHR BROS., INC
C/O SHERYL METZGER
250 W. SAND BANK RD.
COLUMBIA, IL 62236


M&L ENGINE
2845 HWY 311
SCHRIEVER, LA 70395


M&P BARGE COMPANY INC.
900 RIVER RD. S
BATON ROUGE, LA 70802


M.I.R. INTERNATIONAL LLC
6214 LAUREL ST.
NEW ORLEANS, LA 70118


MACKAY COMMUNICATIONS, INC.
P. O. BOX 60925
CHARLOTTE, NC 28260-0925


MAGNOLIA FLEET, LLC
3000 RIDGELAKE DRIVE
METAIRIE, LA 70002


MALCOLM J STUBBS MD
1103 KALISTE SALOOM RD #100 & 102
LAFAYETTE, LA 70508

MARINE FUELING SERVICE
9000 OLD YACHT
CLUB ROAD
PORT ARTHUR, TX 77642


MARINE GEARS, INC.
PO BOX 689
GREENVILLE, MS 38702


MARITIME SAFETY SOLUTIONS, LLC
14626 W. MAIN STREET
CUT OFF, LA 70345


MARSHLAND EQUIPMENT RENTALS
9545 WARD LINE ROAD
BELL CITY, LA 70630


MASSE CONTRACTING INC.
P.O. BOX 1256
RACELAND, LA 70394


MC BANK & TRUST
P.O. DRAWER 2000
1201 BRASHEAR AVENUE
MORGAN CITY, LA 70380


MCDONOUGH MARINE SERVICE
3500 NORTH CAUSEWAY BLVD.
SUITE 900
METAIRIE, LA 70002


MCGRATH NORTH MULLIN & KRATZ, PC LLC
C/O THOMAS M. WORTHINGTON
1601 DODGE STREET, SUITE 3700
OMAHA, NE 68102


MEDICAL AUDIT CONSULTANTS
P. O. BOX 4238
NEW ORLEANS, LA 70178-4238


MEDICAL IMAGING ASSO OF LA
P. O. BOX 53134
LAFAYETTE, LA 70505-3134

MEGED FUNDING GROUP
C/O VCORP. SERVICES, LLC
108 W. 13TH STREET, STE. 100
WILMINGTON, DE 19801


MEGED FUNDING GROUP
C/O LOGAN FAHRENKOPF
EPSTEIN & FAHRENKOPF
205 HUDSON STREET, FLOOR 7
NEW YORK, NY 10013


METAIRIE ORTHOPEDICS & SPORTS MEDICINE
3001 DIVISION ST.
SUITE 204
METAIRIE, LA 70002-5855


METROPOLITAN LIFE INSURANCE CO.
P. O. BOX 71110
CHARLOTTE, NC 28272-1110


MGX EQUIPMENT SERVICES, LLC
P. O. BOX 736026
DALLAS, TX 75373-6026


MID CITY SERVICES
141 ALLEN TOUSSAINT BLVD
SUITE 125
NEW ORLEANS, LA 70124


MOBILE OPEN MRI & IMAGING
P.O. BOX 31001
TAMPA, FL 33631


MOBY CAPITAL LLC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808


MOBY CAPITAL LLC
C/O STEVEN ZAKHARYAYEV
10 W 37TH STREET, FLOOR 10
NEW YORK, NY 10018

MORAN TOWING CORPORATION
BANK OF AMERICA
P. O. BOX 409519
ATLANTA, GA 30384-9519


MTS-LGH THERAPY SERVICES, LLC
2115 DULLES DR.
LAFAYETTE, LA 70506


MYNT ADVANCE
7901 4TH STREET N, SUITE 300
SAINT PETERSBURG, FL 33702


NAPA AUTO PARTS
1328 GRAND CAILLOU RD.
HOUMA, LA 70363


NATIONAL FIRE & MARINE INSURANCE CO.
P.O. BOX 31361
OMAHA, NE 68131-0361


NATIONAL RESPONSE CORPORATION
P.O. BOX 936227
ATLANTA, GA 31193-6227


NATIONAL VISION ADMINISTRATORS
P. O. BOX 416421
BOSTON, MA 02241-6421


NEUROLOGIC SPECIALTY CONSULTING SERVICES
802 EAST FARREL RD.
LAFAYETTE, LA 70508


NEUROPRO, LLC
P. O BOX 459
PRAIRIEVILLE, LA 70769


NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER (NJFSPC)
P.O. BOX 4880
TRENTON, NJ 08650-4880

NEXTCARE URGENT CARE TX
2145 E. BASELINE RD.
SUITE 101
TEMPE, AZ 85283-1503


NI WELDING SUPPLY, LLC
GAS AND SUPPLY
125 THRUWAY PARK
BROUSSARD, LA 70518-3602


NICHOLAS N D T MARINE SERVICES
2313 SOUTH FRIENDSHIP DR.
HARVEY, LA 70058


NORTH EAST TECHNICAL SALES, INC.
P.O. BOX 641213
PITTSBURGH, PA 15264-1213


NOVAC EQUITIES LLC
C/O UNITED STATES CORPORATION AGENTS INC
500 POST ROAD EAST, 2ND FLOOR
WESTPORT, CT 06880


NOVAC EQUITIES LLC
C/O SAMUEL OLLUNGA
41 MADISON AVENUE, 31ST FLOOR
NEW YORK, NY 10010


NRE POWER SYSTEMS, INC.
TRM NRE
P. O. BOX 713309
CHICAGO, IL 60677-1237


NUCOR SKYLINE STEEL, INC.
24771 NETWORK PLACE
CHICAGO, IL 60673-1247


NYS CHILD SUPPORT PROCESS. CTR
P. O. BOX 15363
ALBANY, NY 12212-5363


O'NEAL STEEL - LAFAYETTE
P.O. BOX 934243
ATLANTA, GA 31193-4243

O'NEAL STEEL-LAFAYETTE
PO BOX 934243
ATLANTA, GA 31193-4243


OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST, P.A.
P.O. BOX 9005
ADDISON, TX 75001-9005


OFFICE OF CHILD SUPPORT ENFOR.
ARKANSAS CHD.SUP/CLEARINGHOUSE
P. O. BOX 8125
LITTLE ROCK, AR 72203


OFFICE OF THE ATTORNEY GENERAL
TX CHILD SUPPORT SDU
P. O. BOX 659791
SAN ANTONIO, TX 78265-9791


OMKAR DAVE M.D. PLLC
P.O. BOX 19429
BELFAST, ME 04915-4089


OMS HOUMA
144 VALHI LAGOON CROSSING
HOUMA, LA 70360-3208


ON DECK
4700 W. DAYBREAK PKWY., SUITE 200
SOUTH JORDAN, UT 84009


ON SITE ALIGNMENT, LLC
210 VENTURE BLVD.
HOUMA, LA 70360


OPEN MRI OF MCALLEN
4900 N 10TH ST STE F1
MCALLEN, TX 78504-4464


ORACAP LLC
C/O HARVARD BUSINESS SERVICE INC.
16192 COASTAL HWY
LEWES, DE 19958

ORTHOPAEDIC INSTITUTE FOR SPINAL DISORDE
2500 FONDREN ST.
SUITE 210
HOUSTON, TX 77063-2313


OVERTIME CAPITAL
ONE WORLD TRADE CENTER
285 FULTON ST., SUITE 850
NEW YORK, NY 10007


PADGETT-SWANN MACHINERY COMPANY
5128 36TH AVE SOUTH
TAMPA, FL 33619


PARADIGM HEALTH SYSTEMS
ATTN: JOHN HILL
64301 HWY 434
LACOMBE, LA 70445


PARKVIEW ADVANCE
600 SUMMER ST.
STAMFORD, CT 06901


PATHOLOGY GROUP OF LA.
PO BOX 84030
BATON ROUGE, LA 70884-4030


PELICAN WASTE AND DEBRIS, LLC
172 N. LACARPE CIRCLE
HOUMA, LA 70360


PEPPERMAN, EMBOULAS,
SCHWARTZ, & TODARO LLP
1815 CLEARVIEW PARKWAY
METAIRIE, LA 70001


PERFORMANCE THERAPEUTICS - MCALLEN
2101 N 23RD ST
MCALLEN, TX 78501-6127


PETER Q. VICE II
209 ST. ANTHONY STREET
RACELAND, LA 70394

PHELPS DUNBAR, LLP
P.O. BOX 679678
DALLAS, TX 75267-9678


PHILLIPS 66 COMPANY
21064 NETWORK PL
CHICAGO, IL 60673-1210


PINNACLE BUSINESS FUNDING LLC
1202 AVENUE U, STE. 1115
BROOKLYN, NY 11229


PITNEY BOWES GLOBAL FINANCIAL SERVICES,
FINANCIAL SERVICES, INC.
P.O. BOX 981022
BOSTON, MA 02298-1022


PLAQUEMINES PARISH SHERIFF'S
OFFICE
8022 HIGHWAY 23
BELLE CHASSE, LA 70037


PLAQUEMINES PORT
P.O. BOX 547
BELLE CHASSE, LA 70037


PLAQUEMINES PORT,HARBOR,
& TERMINAL DISTRICT
P.O. BOX 547
BELLE CHASSE, LA 70037


PNC EQUIPMENT FINACE
C/O DAVID VERLIZZO
655 BUSINESS CENTER, SUITE 250
HORSHAM, PA 19044


PNC EQUIPMENT FINANCE, LLC
C/O PATRICK CAMERON ESQ.
BAKER DONELSON BEARMAN CALDWELL & BEROWI
100 LIGHT STREET
BALTIMORE, MD 21202

PNEUMATIC SPECIALTIES
829 SAADI STREET
HOUMA, LA 70363


PORT OF HOUSTON AUTHORITY
P.O. BOX 2562
HOUSTON, TX 77252-2562


PORT OF HOUSTON AUTHORITY
CUST#80009
P. O. BOX 664101
DALLAS, TX 75266-4101


POSEIDON COMMERCIAL DIVING
P.O. BOX 746
GROVES, TX 77619


POST ROAD EQUIPMENT FINANCE SPV LLC
C/O RAYMOND T. WAID
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139


POST ROAD EQUIPMENT FINANCE SPV, L.L.C.
C/O ELIZABETH B. MCINTOSH
LISKOW & LEWIS
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139


POSTROAD EQUIPMENT FINANCE
1221 POST ROAD EAST
SUITE 201
WESTPORT, CT 06880


PRIME OCCUPATIONAL MEDICINE
15475 AIRLINE HWY. BUILDING B
BATON ROUGE, LA 70817


PRIME OCCUPATIONAL MEDICINE
15475 AIRLINE HWY BUILDING B
BATON ROUGE, LA 70817


PRINCIPAL
P.O. BOX 9394
DES MOINES, IA 50306-9394

PRINCIPAL


PRINCIPAL
430 W. 7TH STREET 219971
KANSAS CITY, MO 64105


PRO TECH INTEGRATED SERVICES, LLC
P.O. BOX 2876
MORGAN CITY, LA 70381


PROFESSIONAL REHAB ASSOCIATIONS, INC.
631 BROOKWAY BLVD.
BROOKHAVEN, MS 39601


PSC GROUP
PETROLEUM SERVICE CORPORATION
P.O. BOX 734873
DALLAS, TX 75373-4873


RADIOLOGY ASSOCIATES, LLC
P.O. BOX 919329
DALLAS, TX 75391-9329


RAMSEY FELARISE
114 DURSETTE LANE
GOLDEN MEADOW, LA 70357


RAPIDES REGIONAL MED CTR
P. O. BOX 402934
ATLANTA, GA 30384-2934


RAY A ZERINGUE
333 MEANDERING WAY
HOUMA, LA 70360


REBSTOCK SUPPLY CO., INC
18708 W. MAIN ST
GALLIANO, LA 70354


REBSTOCK SUPPLY COMPANY
18708 WEST MAIN
GALLIANO, LA 70354

REGIONS COMMERICAL EQUIPMENT FINANCE LLC
C/O JIMMY SIVELY
1950 5TH AVENUE NORTH, SUITE 2400
BIRMINGHAM, AL 35203


REGIONS COMMERICAL EQUIPMENT FINANCE LLC
C/O HAROLD FLANAGAN
FLANAGAN PARTNERS, LLP
201 ST. CHARLES AVENUE, SUITE 3300
NEW ORLEANS, LA 70170


RELIANCE FINANCIAL FL, LLC
CORPORATION CRETIONS NETWORK INC
801 US HIGHWAY 1
NORTH PALM BEACH, FL 33408


RELIANCE FINANCIAL FL, LLC
C/O LOGAN FAHRENKOPF
205 HUDSON STREET, FLOOR 7
NEW YORK, NY 10013


RELIANT ATLANTIC GROUP, LLC
P. O. BOX 679274
DALLAS, TX 75267-9274


RELYON NUTEC USA, LLC.
ATTN: ACCOUNTS RECEIVABLE
209 CLENDENNING ROAD
HOUMA, LA 70363


REPUBLIC SERVICES #842
FOR BFI WASTE SERVICES, LLC
P.O. BOX 71068
CHARLOTTE, NC 28272-1068


RESOLVE MARINE GROUP INC.
3301 SE 14TH AVE.
FORT LAUDERDALE, FL 33316


RETIF OIL & FUEL LLC
1840 JUTLAND DRIVE
HARVEY, LA 70058

RETIREMENT AND INCOME SOLUTIONS
C/O LUCUS JOHNSON


REV
P. O. BOX 919251
DALLAS, TX 75391-9251


RGV INTERVENTIONAL PAIN
P. O. BOX 8728
THE WOODLANDS, TX 77387-8728


RHODES SALES & RENTALS
2019 GRAND CAILLOU ROAD
HOUMA, LA 70363


RHTC, INC.
309 SMITH STREET
WEST MONROE, LA 71292


RICCI PARTNERS, LLC
101 W. ROBERT E LEE BLVD
SUITE 400
NEW ORLEANS, LA 70124


ROBERT GAUTREAUX JR
203 ELIZABETH ST
LOCKPORT, LA 70374


ROCKET CAPITAL NY, LLC
1250 E. HALLANDALE BEACH BLVD.
SUITE 505
HALLANDALE, FL 33009


RX DEVELOPMENT ASSOCIATES
P. O BOX 947632
ATLANTA, GA 30394-7632


SAM'S CLUB / SYNCHRONY BANK
PO BOX 669825
DALLAS, TX 75266-0782

SAMSARA NETWORKS INC.
P.O. BOX 735462
DALLAS, TX 75373-5462


SANTIAGO SANCHEZ
34782 SAINT SIMONE AVE.
LOS FRESNOS, TX 78566


SCURLOCK ELECTRIC, L.L.C.
1903 GRAND CAILLOU ROAD
HOUMA, LA 70363


SEA ROPES LLC
P. O. BOX 384
BELLE CHASSE, LA 70037


SEAHAWK MARINE LOGISTICS
ATTN: CASH DEPARTMENT
ONE ST. LOUIS CENTRE, STE 5000
MOBILE, AL 36602


SERVICE SPECIALIST, LLC
P. O. BOX 120
WHITE CASTLE, LA 70788


SERVICE SPECIALISTS, L.L.C.
P.O. BOX 120
WHITE CASTLE, LA 70788


SEWART SUPPLY CO.
1556 DESTREHAN AVE.
HARVEY, LA 70058


SHAMROCK MARINE LLC
900 SOUTH RIVER ROAD
BATON ROUGE, LA 70802


SHERIFF & TAX COLLECTOR
GARY "STITCH" GUILLORY
P. O. BOX 1450
LAKE CHARLES, LA 70602

SHERIFF GERALD A TURLICH JR
PLAQUEMINES PARISH SHERIFF'S OFFICE
8022 HIGHWAY 23
BELLE CHASSE, LA 70037


SHIPTRACKS, LLC
8 THE GREEN
SUITE 15102
DOVER, DE 19901


SIMON'S PHARMACY
3303 N MAIN ST
HOUSTON, TX 77009


SIRIUS AMERICA INSURANCE CO.
P.O. BOX 1575
RIDGELAND, MS 39158-1575


SIRIUS AMERICA INSURANCE COMPANY
P.O. BOX 1575
RIDGELAND, MS 39158-1575


SMALL BUSINESS ADMINISTRATION
233 PEACHTREE ST., NE
ATLANTA, GA 30303-1504


SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GENERAL COUNSEL
ATTN: BANKRUPTCY
6401 SECURITY BLVD
BALTIMORE, MD 21235


SOUTH COAST DIESEL LLC
P.O. BOX 3740
HOUMA, LA 70361


SOUTH COAST GAS COMPANY
P.O. BOX 470
RACELAND, LA 70394


SOUTH LAFOURCHE BANK & TRUST
P.O. BOX 489
13226 WEST MAIN
LAROSE, LA 70373

SOUTH LAFOURCHE BANK & TRUST
P.O. BOX 489
LAROSE, LA 70373


SOUTH LAKE SURGERY CENTER
1207 NORTH CAUSEWAY BLVD.
METAIRIE, LA 70001


SOUTHERN CRANE
& HYDRAULICS, INC.
P.O. BOX 39
BOURG, LA 70343


SOUTHERN NEURO SPECIALTY , LLC
P. O. BOX 459
PRAIRIEVILLE, LA 70769


SOUTHERN OUTDOORS & MARINE INC
1308 CANAL BLVD.
THIBODAUX, LA 70301


SOUTHLAND STEEL & REACH RODS, LLC
1913 COTEAU RD.
HOUMA, LA 70364


SOUTHWEST SHIPYARD L.P
DEPT. 116
P. O. BOX 4458
HOUSTON, TX 77210-4458


SOUTHWEST WIRE ROPE, LLC.
4150 CAIRO ROAD
PADUCAH, KY 42001


SPECTRO-SCAN, INC.
109 CLEVELAND STREET
HOUMA, LA 70363


SPI/MOBILE PULLEY WORKS INC.
P. O. BOX 50010
MOBILE, AL 36605

SPORTSMAN'S CAMPGROUNDS
AND BOAT LAUNCH, L.L.C.
P.O. BOX 549
LAROSE, LA 70373


SQ ADVANCE
REGISTERED AGENCTS INC
7901 4TH STREET N
SAINT PETERSBURG, FL 33702


SQ ADVANCE
C/O ISSACE AKERMAN
1202 AVENUE U, #1287
NEW YORK, NY 10013


ST. MARY PARISH SHERIFF'S OFFICE
EX-OFFICIO TAX COLLECTOR
P.O. BOX 571
FRANKLIN, LA 70538-0571


STANLEY REUTER ALFORD OWEN MUNSON & PAUL
909 POYDRAS STREET
SUITE 2500
NEW ORLEANS, LA 70112


STANSBURY & ASSOCIATES, LLC
P.O. BOX 1673
MORGAN CITY, LA 70381


STAR-TECH MARINE ELECTRONICS
3295 FIRST STREET
BERWICK, LA 70342


STAT WASTE STREAM SERVICES
P.O. BOX 107
HOUMA, LA 70361


STATE BANK & TRUST
14828 WEST MAIN
CUT OFF, LA 70345


STATE MACHINERY
P.O. BOX 1789
KENNER, LA 70063

STATE OF FLORIDA DISBURSEMENT
P.O. BOX 8500
TALLAHASSEE, FL 32314-8500


STEPHEN SALOPEK MD
155 HOSPITAL DRIVE, SUITE 200
LAFAYETTE, LA 70503-2852


STRATEGIC TOWING SERVICES, LLC
P.O. BOX 600
ORANGEFIELD, TX 77639


SUN LIFE ASSURANCE CO. OF CANADA
P.O. BOX 807009
KANSAS CITY, MO 64180-7009


SUPERIOR MARINE TECHNICAL SVCS
P.O. BOX 3167
HOUMA, LA 70361


SURGE FUNDING LLC
HYS TAX AND ACCOUNTING FIRM INC
103 CHESTER AVE.
BROOKLYN, NY 11218


SURGE FUNDING LLC
C/O SAMUEL OLLUNGA
41 MADISON AVENUE, 31ST FLOOR
NEW YORK, NY 10010


SURVEY EQUIPMENT SERVICES, INC
1775 WESTBOROUGH DRIVE
KATY, TX 77449


TAX COLLECTOR
PARISH OF PLAQUEMINES
8022 HWY 23
BELLE CHASSE, LA 70037


TAX COLLECTOR
PARISH OF LAFOURCHE
P.O. BOX 5608
THIBODAUX, LA 70302

TERMINIX PEST CONTROL (HOUMA)
P.O. BOX 6001
HOUMA, LA 70361


TERREBONNE GENERAL HEALTH SYSTEM
DEPT. AT 952602
ATLANTA, GA 31192


TERREBONNE PARISH CONSOLIDATED
GOVERNMENT
P. O. BOX 6097
HOUMA, LA 70361


TEXAS BEARING SERVICES
8810 SCRANTON STREET
HOUSTON, TX 77075


TEXAS ORTHO SPINE CENTER
2200 POST OAK BLVD.
STE 1000
HOUSTON, TX 77056


THE AARON GUIDRY TRUST
P.O. BOX 279
GOLDEN MEADOW, LA 70357


THE ALLISON CROSBY TRUST
P.O. BOX 279
GOLDEN MEADOW, LA 70357


THE CAROLINE ZELENKA TRUST
11 CAROLINA COURT
COVINGTON, LA 70433


THE CATHERINE ZELENKA TRUST
11 CAROLINA COURT
COVINGTON, LA 70433


THE LAUREN GUIDRY TRUST
P.O. BOX 279
GOLDEN MEADOW, LA 70357

THE MADELINE ZELENKA TRUST
11 CAROLINA COURT
COVINGTON, LA 70433


THE MEREDITH ZELENKA TRUST
11 CAROLINA COURT
COVINGTON, LA 70433


THE TARA CROSBY TRUST
P.O. BOX 279
GOLDEN MEADOW, LA 70357


THE WEST OF ENGLAND SHIP OWNERS MUTUAL
R.C.A. LUXEMBOURG B8963
31 GRAND RUE L-1661
LUXEMBOURG


THOMA SEA MARINE CONSTRUCTORS
P.O. BOX 399
BOURG, LA 70343


THORDON BEARINGS, INC.
3225 MAINWAY
BURLINGTON ONTARIO


TIMOTHY SOIGNET
 SHERIFF AND EX-OFFICIO TAX COLLECTOR
PARISH OF TERREBONNE
P.O. BOX 1990
GRAY, LA 70359


TIMOTHY SOIGNET
SHERIFF & EX-OFFICIO TAX COLLECTOR
P.O. BOX 1990
GRAY, LA 70359


TIMOTHY SOIGNET
SHERIFF AND EX-OFFICIO TAX COL
P.O. DRAWER 1670
HOUMA, LA 70361


TOTAL SAFETY U.S.
P.O. BOX 654171
DALLAS, TX 75265-4171

```
TRINITY INDUSTRIAL LLC - HOUMA
5845 US HWY 90 E
BROUSSARD, LA 70508


TRIPLE C SEAFOOD
208 WEST 129 STREET
CUT OFF, LA 70345


TRUE BUSINESS FUNDING
INTERSTATE AGENT SERVICE, LLC
8 CARROLL DR
SUFFERN, NY 10901


TURN SERVICES, LLC
9100 SAFETY DRIVE
CONVENT, LA 70723


ULTIMATE PAIN SOLUTIONS PLLC
9700 RICHMOND AVENUE STE 120
HOUSTON, TX 77042-4697


UNITED STATES ATTORNEY'S OFFICE
650 POYDRAS STREET, SUITE 1600
NEW ORLEANS, LA 70130


UNITED STATES SMALL BUSINESS ADMINISTRAT
ATTN: LOUISIANA DISTRICT OFFICE
500 POYDRAS STREET, SUITE 828
NEW ORLEANS, LA 70130


UPSTREAM BROKERS
2020 NORTH MEMORIAL WAY
HOUSTON, TX 77007


US ATTORNEY FOR ED LA BANKRUPTCY
650 POYDRAS STE. 1600
NEW ORLEANS, LA 70130


US DEPARTMENT OF JUSTICE
ATTORNEY GENERAL
950 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20530
```

VACCO MARINE, INC.
P.O. BOX 8032
HOUMA, LA 70361


VERIFORCE LLC
P. O. BOX 843429
DALLAS, TX 75284-3429


VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108


VINTON CROSBY
P.O. BOX 279
GOLDEN MEADOW, LA 70357


VLS MARINE SERVICES, LLC
DEPT 88
P.O. BOX 4346
HOUSTON, TX 77210


WEB BANK C/O LIBERTAS FUNDING LLC
411 WEST PUTNAM AVENUE, SUITE 220
GREENWICH, CT 06830


WELSH & RECKER
306 WALNUT STREET
PHILADELPHIA, PA 19106


WENDY LEBLANC
231 LARIS DRIVE
RACELAND, LA 70394


WHEEL JOB DIVING
P.O. BOX 1888
PATTERSON, LA 70392


WILLIAMS SCOTSMAN, INC.
P.O. BOX 91975
CHICAGO, IL 60693-1975

WIRECO SYNTHETICS, LLC
5301 POLK ST.
BLDG. 11
HOUSTON, TX 77023


WOODARD ENTERPRISE
P.O. BOX 1770
HOUMA, LA 70361-1770


WOODARD ENTERPRISES, INC.
PO BOX 1770
HOUMA, LA 70361


WORLD FUEL SERVICES, INC.
2458 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0024


WRIGHT NATIONAL FLOOD INS. CO.
PO BOX 33070
SAINT PETERSBURG, FL 33733-8070


WYNWOOD CAPITAL GROUP
20200 W. DIXIE HIGHWAY
MIAMI, FL 33180


YAZOO RIVER TOWING INC
PO BOX 1043
VICKSBURG, MS 39181


ZACHARY BLANKENSHIP
C/O BLAKE R DAVID
BROUSSARD, DAVID & MOROUX
557 JEFFERSON STREET
LAFAYETTE, LA 70502