**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Case No. 26-10678** |
| | § | **(JOINTLY ADMINISTERED)** |
| **CROSBY MARINE TRANSPORTATION,** | § | |
| **LLC, et al.,** | § | **Chapter 11** |
| Debtors.[1] | § | **(COMPLEX CASE)** |
| | § | |
| | § | **SECTION: A** |

**CERTIFICATE OF SERVICE**

I, Eric Mai, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 30, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Notice of Bar Dates for Filing Proofs of Claim** [Docket No. 567]

- **[Customized] Official Form 410 Proof of Claim and Instructions for Proof of Claim** (attached hereto as **Exhibit A**)

Dated: July 2, 2026

*/s/ Eric Mai*
Eric Mai
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-570-4247
Email: TeamCrosby@stretto.com

---

1  An Order directing joint administration of the Chapter 11 bankruptcy case of Crosby Marine Transportation, LLC [No. 25-10678], as lead case, with the Chapter 11 bankruptcy cases of (i) Crosby Tugs, L.L.C. [No. 26-10679], (ii) Crosby Dredging, LLC [No. 26-10680], and (iii) Bertucci Contracting Company, L.L.C. [No. 26-10681], was entered on March 24, 2026, [No. 26-10678, ECF Doc. 9; No. 26- 10679, ECF Doc. 4; No. 26-10680, ECF Doc. 4, No. 26-10681, ECF Doc. 4].

# **Exhibit A**

Name of Debtor & Case Number:

- ☐ Crosby Marine Transportation, LLC (26-10678)
- ☐ Crosby Tugs, L.L.C. (26-10679)
- ☐ Crosby Dredging, LLC (26-10680)
- ☐ Bertucci Contracting Company, L.L.C. (26-10681)

**United States Bankruptcy Court for the Eastern District of Louisiana**

Official Form 410

# Proof of Claim

04/25

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor   _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

_____
Name

_____
Number        Street

_____
City                          State                    ZIP Code

Contact phone   _____

Contact email   _____

**Where should payments to the creditor be sent?** (if different)

_____
Name

_____
Number        Street

_____
City                          State                    ZIP Code

Contact phone   _____

Contact email   _____

Uniform claim identifier (if you use one):

__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.  Claim number on court claims registry (if known) _____     Filed on _____
MM  /  DD    / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes.  Who made the earlier filing?  _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

❏ No

❏ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____

**7. How much is the claim?**

$_____. **Does this amount include interest or other charges?**

❏ No

❏ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❏ No

❏ Yes.   The claim is secured by a lien on property.

**Nature of property:**

❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

❏ Motor vehicle

❏ Other. Describe: _____

**Basis for perfection:**   _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**   $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed)_____%

❏ Fixed

❏ Variable

**10. Is this claim based on a lease?**

❏ No

❏ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

**11. Is this claim subject to a right of setoff?**

❏ No

❏ Yes. Identify the property: _____

| | | Amount entitled to priority |
|---|---|---|
| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ❏ No<br>❏ Yes. *Check one:* | |
| | ❏ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ❏ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ❏ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ❏ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ❏ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ❏ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment. | |

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(3) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❏ I am the creditor.

❏ I am the creditor's attorney or authorized agent.

❏ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❏ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                     MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | _____ |
|---|---|
| | First name          Middle name          Last name |
| Title | _____ |
| Company | _____ |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | _____ |
| | Number          Street |
| | _____ |
| | City                          State     ZIP Code |
| Contact phone | _____          Email _____ |

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                         12/24

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

---

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571.

---

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to https://cases.stretto.com/crosby

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

# **Exhibit B**



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 3 CS DIESEL SERVICES | | 249 EAST 74TH STREET | | | CUT OFF | LA | 70345-3744 | |
| 3 CS DIESEL SERVICES | | 249 EAST 74TH STREET | | | CUT OFF | LA | 70345 | |
| 3BG SUPPLY | | PO BOX 87106 | | | CAROL STREAM | IL | 60188-7106 | |
| 3BG SUPPLY CO. | | PO BOX 87106 | | | CAROL STREAM | IL | 60188-7106 | |
| A & C BARGES, INC | | 1905 SOUTH BAYOU DRIVE | | | GOLDEN MEADOW | LA | 70357 | |
| A & C BARGES, L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| A & H ARMATURE WORKS, INC. | | PO BOX 310 | | | WESTWEGO | LA | 70094 | |
| AARON GUIDRY | C/O ABEL LAW FIRM LLC | ATTN WILLIAM N. ABEL | 405 WEST SECOND STREET | PO BOX 1180 | THIBODAUX | LA | 70301 | |
| AARON GUIDRY | C/O F. SCOTT KAISER | 5555 HILTON AVENUE, SUITE 620 | | | BATON ROUGE | LA | 70808-2539 | |
| AARON GUIDRY | C/O SCHONEKAS EVAN MCGOEY & MCECHIN LLC | ATTN KYLE D. SCHONEKAS | 909 POYDRAS STREET | SUITE 1600 | NEW ORLEANS | LA | 70112 | |
| AARON GUIDRY | C/O WILLIAM ABEL | ABEL LAW FIRM, LLC | 405 WEST SECOND STREET | | THIBODAUX | LA | 70301-3009 | |
| AARON J. GUIDRY | C/O ALBERT J. DERBES, IV, ESQ. | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002-4924 | |
| AARON J. GUIDRY TRUST | C/O ALBERT J. DERBES, IV, ESQ. | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002-4924 | |
| AARON JOSEPH L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| AARON JOSEPH, INC | | 129 W. 163RD ST. | | | GALLIANO | LA | 70354 | |
| ABIGAIL W. MOCK | STEWART ROBBINS BROWN & ALTAZAN, LLC | PO BOX 2348 | | | BATON ROUGE | LA | 70821-2348 | |
| ABL USA, INC. | | 10613 W. SAM HOUSTON PARKWAY N. | SUITE #400 | | HOUSTON | TX | 77064-4381 | |
| ACADIAN AMBULANCE SERVICE INC | ATTN JESSE PROCTOR | PO BOX 98000 | | | LAFAYETTE | LA | 70509-8000 | |
| ACADIAN AMBULANCE SERVICES | | PO BOX 92970 | | | LAFAYETTE | LA | 70509 | |
| ACADIAN MARINE TRANSMISSION | | 217 BURGESS DRIVE | | | BROUSSARD | LA | 70518-3322 | |
| ACADIAN TOTAL SECURITY | | 300 HOPKINS STREET | | | LAFAYETTE | LA | 70501 | |
| ACADIAN TOTAL SECURITY | ATTN LEGAL DEPARTMENT | PO BOX 9344 | | | LAFAYETTE | LA | 70509 | |
| ACCOUNTING & SOFTWARE CONCEPTS | | PO BOX 1414 | | | MORGAN | LA | 70381-1414 | |
| ACCUTRANS FLEETING SERVICES, LLC | | PO BOX 2095 | | | KENNER | LA | 70063-2095 | |
| ADAMS & REESE, LLP | ATTN RICHARD A. AGUILAR | MARK J. CHANEY | 701 POYDRAS STREET, 45TH FLOOR | | NEW ORLEANS | LA | 70139-7905 | |
| ADAMS & REESE, LLP | ATTN RICHARD A. AGUILAR MARK J. CHANEY | 701 POYDRAS STREET | 45TH FLOOR | | NEW ORLEANS | LA | 70139 | |
| ADVANCED INDUSTRIAL PRODUCTS | | 2125 WHITNEY AVE. | | | GRETNA | LA | 70056-2695 | |
| ADVANCED INTERVENTIONAL PAIN | | PO BOX 8728 | | | THE WOODLANDS | TX | 77387-8728 | |
| ADVANCED INTERVENTIONAL PAIN | | PO BOX 8728 | | | THE WOODLANDS | TX | 77387 | |
| AFS IBEX | | 1551 SAWGRASS CORPORATE PARKWAY | SUITE 130 | | SUNRISE | FL | 33323 | |
| AFS/IBEX FINANCIAL SERVICE INC | | 5080 SPECTRUM DRIVE | SUITE 750E | | ADDISON | TX | 75001 | |
| AFS/IBEX FINANCIAL SERVICE INC. | | PO BOX 650786 | | | DALLAS | TX | 75265-0786 | |
| AHEAD SANITATION SYSTEMS | | 329 HARDWARE RD. | | | BROUSSARD | LA | 70518-7809 | |
| AIG PROPERTY CASUALTY INC. | ATTN KEVIN J. LARNER | 28 LIBERTY STREET, FLOOR 22 | | | NEW YORK | NY | 10005-1523 | |
| AIG PROPERTY CASUALTY INC. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | ATTN KEVIN J. LARNER | 28 LIBERTY ST | FL 22 | | NEW YORK | NY | 10005 | |
| ALAFAB | | 770 PIERCE RD | | | MOBILE | AL | 36608-9441 | |
| ALAINA BREAUX | | 4128 COUNTRY DRIVE | | | BOURG | LA | 70343-3500 | |
| ALBERT J. DERBES, IV, ESQ. | THE DERBES LAW FIRM, LLC | 3027 RIDGELAKE DRIVE | | | METAIRIE | LA | 70002-4924 | |
| ALEXANDER YIANNOPOULOS | | 3724 LAUREL STREET | | | NEW ORLEANS | LA | 70115-1330 | |
| ALL AMERICAN INSPECTION& TESTING | | PO BOX 4717 | | | COVINGTON | LA | 70434-4717 | |
| ALLIANCE ENERGY SERVICES, LLC | | 1254 VALHI BLVD | | | HOUMA | LA | 70360-5981 | |
| ALLIANCE ENERGY SERVICES, LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| ALLIED SHIPYARD | | 310 LEDET LN. | | | LAROSE | LA | 70373-3722 | |
| ALLIED SHIPYARD, INC. | | PO BOX 1240 | | | LAROSE | LA | 70373-1240 | |
| ALLIE-T, L.L.C. | | 17771 HWY 3235 | | | GALLIANO | LA | 70354-3578 | |
| ALLY | C/O PAYMENT PROCESSING CENTER | PO BOX 660109 | | | DALLAS | TX | 75266-0109 | |
| ALLY BANK | ATTN PAYMENT PROCESSING CENTER | PO BOX 660618 | | | DALLAS | TX | 75266-0618 | |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES, LLC | 4515 N. SANTA FE AVE. DEPT. APS | | | OKLAHOMA CITY | OK | 73118-7901 | |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES, LLC | ATTN ALLY BANK DEPARTMENT | 4515 N SANTA FE AVE. | | OKLAHOMA CITY | OK | 73118 | |
| ALLY FINANCIAL | | PO BOX 7119 | | | CHARLOTTE | NC | 28272-1119 | |
| ALO ADVANCE | | 100 BISCAYNE BLVD., STE 2303 | | | MIAMI | FL | 33132-2347 | |
| AMERICAN BUREAU OF SHIPPING | | 1340 W. TUNNEL BLVD., SUITE 650 | | | HOUMA | LA | 70360-2802 | |
| AMERICAN BUREAU OF SHIPPING | | PO BOX 301249 | | | DALLAS | TX | 75303-1249 | |
| AMERICAN COMMERCIAL BARGE LINE LLC | | 1701 E. MARKET STREET | | | JEFFERSONVILLE | IN | 47130-4717 | |
| AMERICAN HEALTH IMAGING OF JACINTO CITY | | PO BOX 102107 | | | ATLANTA | GA | 30368-2107 | |
| AMERICAN RECOVERY, LLC | ATTN DANIEL HENRY, JR./LEGAL DEPARTMENT | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345-3804 | |
| AMERICREDIT FINANCIAL SERVICES, INC. DBA GM FINANCIAL | | PO BOX 183853 | | | ARLINGTON | TX | 76096-3853 | |
| AMERIS BANK D/B/A BALBOA CAPITAL CORPORATION | ATTN MICHELLE A. CHIONGSON | 575 ANTON BLVD | STE 1080 | | COSTA MESA | CA | 92626 | |
| AMERIS BANK D/B/A BALBOA CAPITAL CORPORATION | C/O HINSHAW & CULBERTSON LLP | ATTN TABITHA O. MANGANO | 400 POYDRAS STREET | STE. 3150 | NEW ORLEANS | LA | 70130 | |
| AMERIS BANK D/B/A BALBOA CAPITAL CORPORATION | C/O TABITHA O. MANGANO | 400 POYDRAS STREET | SUITE 3150 | | NEW ORLEANS | LA | 70130-3256 | |
| AMERIS BANK D/B/A BALBOA CAPITAL CORPORATION | C/O TABITHA O. MANGANO | HINSHAW & CULBERTSON | 400 POYDRAS STREET, STE. 3150 | | NEW ORLEANS | LA | 70130-3256 | |
| AMERTRIN MARINE & LOGISTICS SV | | #2 JOHN BAPTISTE STR BALMAIN | P.O. BAG 376 | | COUVA | | | TRINIDAD W.I. |
| AMERTRIN MARINE & LOGISTICS SV #2 | ATTN JOHN BAPTISTE STR BALMAIN | PO BAG 376 | | | COUVA | W.I. | | TRINIDAD |
| ANESTHESIOLOGY AND PAIN CONSULTANTS INC. | | PO BOX 61950 | | | LAFAYETTE | LA | 70596-1950 | |
| AQUA CAPITAL LLC | ATTN EDWARD GOLDEN | 120 NW 25TH ST | SUITE 203 | | MIAMI | FL | 33127 | |
| AQUA CAPITAL LLC | ATTN EDWARD GOLDEN | 452 NE 31ST ST | APT 2210 | | MIAMI | FL | 33137 | |
| AQUA CAPITAL LLC | C/O COUHIG PARTNERS, LLC | ATTN RUDY CERONE JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |
| AQUA CAPITAL LLC | ATTN SAMUEL OLLUNGA | 41 MADISON AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10010-2345 | |
| AQUA CAPITAL LLC | EDWARD GOLDEN | 120 NW 25TH ST | SUITE 203 | | MIAMI | FL | 33127 | |
| AQUA CAPITAL LLC, GALT FUNDING CO., NOVAC EQUITIES LLC AND SURGE FUNDING LLC | C/O COUHIG PARTNERS LLC | ATTN JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |
| AQUA CAPITAL, LLC | | 600 SUMMER ST., STE. 204 | | | STAMFORD | CT | 06901-1400 | |
| AQUA CAPITAL, LLC | ATTN SAMUEL OLLUNGA | 41 MADISON AVENUE | 31ST FLOOR | | NEW YORK | NY | 10010 | |
| AQUA CAPITAL, LLC | C/O AGENTS AND CORPORATIONS, INC. | 1201 ORANGE ST | STE 600 | ONE COMMERCE CENTER | WILMINGTON | DE | 19801 | |
| ARBA CREDIT INVESTORS III, L.P. | C/O HENRY A KING | KING & JURGENS LLC | 201 ST. CHARLES AVENUE, 45TH FLOOR | | NEW ORLEANS | LA | 70170-1030 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 1 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARBA CREDIT INVESTORS III, L.P. | C/O HENRY A. KING | KING & JURGENS LLC | 201 ST. CHARLES AVENUE, SUITE 4500 | | NEW ORLEANS | LA | 70170-1030 | |
| ARBA CREDIT INVESTORS III, L.P. | C/O HENRY KING | 201 ST. CHARLES AVENUE | 45TH FLOOR | | NEW ORLEANS | LA | 70170 | |
| ARBA CREDIT INVESTORS III, L.P. | C/O KING & JURGENS LLC | ATTN HENRY A KING | 201 ST. CHARLES AVENUE | 45TH FLOOR | NEW ORLEANS | LA | 70170 | |
| ARBA CREDIT INVESTORS III, L.P. | C/O KING & JURGENS, LLC | ATTN HENRY A KING, JOHN A. CANGELOSI, RYAN M. GINN | 201 ST. CHARLES AVENUE | SUITE 4500 | NEW ORLEANS | LA | 70170 | |
| ARBA CREDIT INVESTORS, L.P. | | 161 WASHINGTON STREET | SUITE 1525 | | CONSHOHOCKEN | PA | 19428-2078 | |
| ARCHIE MELCHER M.D. | | 4909 DREYFOUS AVE | | | METAIRIE | LA | 70006-1222 | |
| ARENA OFFSHORE | | 4200 RESEARCH FOREST DR. | SUITE 230 | | THE WOODLANDS | TX | 77381 | |
| ARENA OFFSHORE | C/O CHAZZ CHRISTIAN COLEMAN | 200 PARK AVENUE, 52ND FLOOR | | | NEW YORK | NY | 10166-0005 | |
| ARENA OFFSHORE | C/O HUNTON ANDREWS KURTH LLP | ATTN TAD DAVIDSON | 600 TRAVIS STREET | SUITE 4200 | HOUSTON | TX | 77002 | |
| ARENA OFFSHORE | C/O TIMOTHY A. (TAD) DAVIDSON II | HUNTON ANDREWS KURTH, LLP | 600 TRAVIS STREET, SUITE 4200 | | HOUSTON | TX | 77002-2929 | |
| ARENA OFFSHORE | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| ARENA OFFSHORE LP | | 4200 RESEARCH FOREST DR | SUITE 230 | | THE WOODLANDS | TX | 77381-4339 | |
| ARENA OFFSHORE, LP | | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | SPRING | TX | 77380 | |
| ARENA OFFSHORE, LP, WHITE FLEET DRILLING, LLC, AND WHITE FLEET ABANDONMENT, LLC | C/O HUNTON ANDREWS KURTH LLP | ATTN CHAZZ CHRISTIAN COLEMAN | 200 PARK AVENUE, 52ND FLOOR | | NEW YORK | NY | 10166 | |
| ARENA OFFSHORE, LP, WHITE FLEET DRILLING, LLC, AND WHITE FLEET ABANDONMENT, LLC | C/O HUNTON ANDREWS KURTH LLP | ATTN TIMOTHY A. DAVIDSON II | 600 TRAVIS STREET, SUITE 4200 | | HOUSTON | TX | 77002 | |
| ARMOJEN CANTRELLE, JR. | | 111 EAST 26TH PLACE | | | LAROSE | LA | 70373-2259 | |
| ARNOLD & ITKIN LLP | C/O TRENT SHELTON | 6009 MEMORIAL DRIVE | | | HOUSTON | TX | 77007-7035 | |
| ASSOCIATED WHOLESALE GROCERS | | 5000 KANSAS AVENUE | | | KANSAS CITY | KS | 66106-1135 | |
| ASSOCIATED WHOLESALE GROCERS, INC. | C/O HUSCH BLACKWELL | ATTN GABRIEL J. GREENBAUM | 4801 MAIN STREET | STE 1000 | KANSAS CITY | MO | 64112-2551 | |
| AT&T | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T | | ATTN LEGAL DEPARTMENT | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T WIRELESS | | PO BOX 8220 | | | AURORA | IL | 60572-8220 | |
| ATLANTIC MARINE CLEANING, LLC | | PO BOX 40745 | | | JACKSONVILLE | FL | 322023-0745 | |
| ATLANTIC UNION EQUIPMENT FINANCE, INC | | 2475 NORTHWINDS PKWY., SUITE 330 | | | ALPHARETTA | GA | 30009-4809 | |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | | 2475 NORTHWINDS PARKWAY | SUITE 330 | | ALPHARETTA | GA | 30009 | |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O GOLDSTEIN & PRICE L.C. | ATTN RICHARD D. MCNELLEY | 701 MARKET STREET | SUITE 1500 | ST. LOUIS | MO | 63101 | |
| ATLAS - SSI, INC. | | PO BOX 1969 | | | MONTICELLO | MS | 39654-1969 | |
| ATLAS ACQUISITIONS LCC | | 492C CEDAR LANE SUITE 442 | | | TEANECK | NJ | 07666-1713 | |
| AUTOCAD | | THE LANDMARK AT ONE MARKET, SUITE 400 | | | SAN FRANCISCO | CA | 94105 | |
| AVALA HOSPITAL | | 67252 INDUSTRY LANE | | | COVINGTON | LA | 70433-8704 | |
| AVERY AUTIN | LUGENBUHL WHEATON PECK RANKIN & HUBBARD | 601 POYDRAS STREET | | | NEW ORLEANS | LA | 70130-6041 | |
| AVERY J CASTILLE | | 1084 BRIDGE STREET HIGHWAY | | | PARKS | LA | 70582 | |
| AXCIENT X360 OFFSITE BACKUP | | 707 17TH STREET, SUITE 3900 | | | DENVER | CO | 80202-3432 | |
| BAGALAS DIVING , INC. | | PO BOX 506 | | | CUT OFF | LA | 70345-0506 | |
| BAKER DONELSON, BERMAN, CALDWELL & BERKO | ATTN EDWARD H. ARNOLD, JPSEPH BRIGGET, TREVOR C. MOSBY | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| BAKER DONELSON, BERMAN, CALDWELL & BERKO | ATTN RILEY T. SVIKHART | 201 ST. CHARLES AVENUE, SUITE 3600 | | | NEW ORLEANS | LA | 70170-3600 | |
| BAKER DONELSON, BERMAN, CALDWELL & BERKOWITZ, PC | EDWARD H. ARNOLD, JOSEPH P. BRIGGET | 201 ST. CHARLES AVENUE, SUITE 3600 | | | NEW ORLEANS | LA | 70170-3600 | |
| BAKER MARINE SOLUTIONS LLC | | 17438 HARD HAT DRIVE | | | COVINGTON | LA | 70435-5630 | |
| BALBOA CAPITAL CORPORATION | | 575 ANTON BOULEVARD | 12H FLOOR | | COSTA MESA | CA | 92626-7685 | |
| BALBOA CAPITAL CORPORATION | | 575 ANTON BOULEVARD | SUITE 1080 | | COSTA MESA | CA | 92626 | |
| BANC OF AMERICA LEASING | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | | 2059 NORTHLAKE PARKWAY, 3RD FLOOR | | | TUCKER | GA | 30084-5321 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | | 2059 NORTHLAKE PARKWAY | 3RD FLOOR | | TUCKER | GA | 30384-0918 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN DEBORAH JOHNSON | 600 PEACHTREE ST NE | STE 2000 | | ATLANTA | GA | 30308-2203 | |
| BANK OF AMERICA LEASING | | 2059 NORTHLAKE PARKWAY, 3RD FLOOR | | | TUCKER | GA | 30084-5399 | |
| BANK PLUS | | 1068 HIGHLAND COLONY PARKWAY | | | RIDGELAND | MS | 39157 | |
| BARRACUDA / BENECOM TECHNOLOGIES | | 4140 POCHE COURT WEST | | | NEW ORLEANS | LA | 70129-2236 | |
| BASIN FLEETING, INC. | | PO BOX 130 | | | BERWICK | LA | 70342-0130 | |
| BASIN FLEETING, LLC | C/O THORGUSON LAW FIRM, LLC | 1201 BRASHEAR AVENUE, SUITE 201 | | | MORGAN CITY | LA | 70380-1380 | |
| BASIN FLEETING, LLC | C/O THORGUSON LAW FIRM, LLC | ATTN DAVID M. THORGUSON | 1201 BRASHEAR AVENUE | SUITE 201 | MORGAN CITY | LA | 70380 | |
| BAYOU BLACK ELECTRIC SUPPLY | | PO BOX 9055 | 5086 HIGHWAY 311 | | HOUMA | LA | 70360-2875 | |
| BAYOU OFFICE MACHINES | | PO BOX 1406 | | | LAROSE | LA | 70373-1406 | |
| BB RESS ST MTS-LGH THERAPY SER. | | 1400 REES STREET SUITE D | | | BREAUX BRIDGE | LA | 70517-4308 | |
| BEERMAN PRECISION,INC. | | 4206 HOWARD AVENUE | | | NEW ORLEANS | LA | 70125-1327 | |
| BELZONA OF BATON ROUGE, INC. | C/O NICHOLAS J. OUFNAC | 5021 NEELY DR | | | BATON ROUGE | LA | 70817 | |
| BENE COM TECHNOLOGIES | | PO BOX 1279 | | | CHALMETTE | LA | 70044-1279 | |
| BENJAMIN KADDEN | LUGENBUHL, WHEATON, PECK, RANKIN | 601 POYDRAS ST | SUITE 2775 | | NEW ORLEANS | LA | 70130-6041 | |
| BERT CORTEZ, JR. | | 124 E. 6TH ST. | | | LAROSE | LA | 70373-2002 | |
| BERTUCCI CONTRACTING COMPANY, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| BLANK ROME LLP | GREGORY F. VIZZA | ONE LOGAN SQUARE | 130 N. 18TH STREET | | PHILADELPHIA | PA | 19103-2768 | |
| BLANK ROME LLP | REGINA STANGO KELBON | 1201 N. MARKET STREET, SUITE 800 | | | WILMINGTON | DE | 19801-1807 | |
| BLANK ROME LLP GREGORY F. VIZZA | | ONE LOGAN SQUARE | 130 N. 18TH STREET | | PHILADELPHIA | PA | 19103 | |
| BLANK ROME LLP REGINA STANGO KELBON | | 1201 N. MARKET STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | |
| BLANK ROME, LLP | ATTN LAWRENCE THOMAS | 1201 N. MARKET STREET, SUITE 800 | | | WILMINGTON | DE | 19801-1807 | |
| BLANK ROME, LLP | ATTN REGINA STRANGO KELBORN GREGORY VIZZA AND LAWRENCE THOMAS | 1201 N. MARKET STREET | SUITE 800 | | WILMINGTON | DE | 19801 | |
| BLANK ROME, LLP | ATTN REGINA STRANGO KELBORN GREGORY VIZZA LAWRENCE THOMAS | 1201 N. MARKET STREET | SUITE 800 | | WILMINGTON | DE | 19801 | |
| BLESSEY MARINE SERVICES, INC. | C/O FISHMAN HAYGOOD, L.L.P. | ATTN JOSEPH A. CANECO | 201 ST. CHARLES AVE. | 46TH FLOOR | NEW ORLEANS | LA | 70170 | |
| BLUE BELL CREAMERIES, L.P. | | PO BOX 674272 | | | DALLAS | TX | 75267-4272 | |
| BLUE CROSS AND BLUE SHIELD OF LOUISIANA | | 5525 REITZ AVE | | | BATON ROUGE | LA | 70809-3802 | |
| BLUE CROSS AND BLUE SHIELD OF LOUISIANA | | 5525 REITZ AVENUE | | | BATON ROUGE | LA | 70809 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 2 of 22



**Exhibit B**
Served Via First-Class Mail

| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BNA MARINE SERV | | 1022 JACKSON ROAD | | | AMELIA | LA | 70340 | |
| BNA MARINE SERV. | | PO BOX 150 | | | MORGAN CITY | LA | 70381-0150 | |
| BNA MARINE SERVICES LLC | | PO BOX 150 | | | MORGAN CITY | LA | 70381-0150 | |
| BNA MARINE SERVICES LLC BNA MARINE SERVICES | | PO BOX 150 | | | MORGAN CITY | LA | 70381 | |
| BOARD OF COMMISSIONERS OF THE PORT OF NE | | PO BOX 733197 | | | DALLAS | TX | 75373-3197 | |
| BOARD OF COMMISSIONERS OF THE PORT OF NE | | PO BOX 733197 | | | DALLAS | TX | 75373 | |
| BOMAC CONTRACTORS, LTD | | 1020 LINDBERGH DRIVE | | | BEAUMONT | TX | 77707-3623 | |
| BOONE TOWING, INC. | | PO BOX 367 | | | CHANNELVIEW | TX | 77530-0367 | |
| BORISON & ASSOCIATES, LLC | DBA SQE MARINE CONSULTANTS | 1609 CLEARVIEW CIRCLE | | | COLUMBIA | MS | 39429-3230 | |
| BORISON & ASSOCIATES, LLC DBA SQE MARINE CONSULTANTS | | 1609 CLEARVIEW CIRCLE | | | COLUMBIA | MS | 39429 | |
| BORISON AND ASSOCIATES, LLC SQE MARINE CONSULTANTS | ATTN RONALD R. BORISON | 1609 CLEARVIEW CIRCLE | | | COLUMBIA | MS | 39429-3230 | |
| BORR DRILLING | | 5599 SAN FELIPE, 17TH FLOOR | | | HOUSTON | TX | 77056-2790 | |
| BR WELDING SUPPLY, LLC GAS AND SUPPLY | | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518-3601 | |
| BRADLEY PARFAIT | C/O BRAUD & GALLAGHER, L.L.C. | ATTN C. ARLEN BRAUD | 111 N. CAUSEWAY BLVD. | SUITE 201 | MANDEVILLE | LA | 70448 | |
| BRADLEY PARFAIT | C/O C. ARLEN BRAUD | BRAUD & GALLAGHER, L.L.C. | 111 N. CAUSEWAY BLVD., SUITE 201 | | MANDEVILLE | LA | 70448-4657 | |
| BRANDON DUET | | 14700 W. MAIN ST. | | | CUT OFF | LA | 70345-3360 | |
| BREAUX PETROLEUM | | PO BOX 669135 | | | DALLAS | TX | 75266-9135 | |
| BREAZEALE, SACHSE & WILSON, L.L.P. | ATTN ACCOUNTING | PO BOX 3197 | | | BATON ROUGE | LA | 70821-3197 | |
| BREEZE FUNDING | | 163 AVENDIA DEL MAR | | | SAN CLEMENTE | CA | 92672-4017 | |
| BREEZE FUNDING | C/O GENE ROSENS LAW FIRM | 200 GARDEN CITY PLAZA SUITE 405 | | | GARDEN CITY | NY | 11530-3338 | |
| BREEZE FUNDING | C/O GENE ROSENS LAW FIRM | ATTN GENE W. ROSEN | 200 GARDEN CITY PLAZA | SUITE 405 | GARDEN CITY | NY | 11530 | |
| BRENT VERDIN | | 6223 ALMA ST. APT C8 | | | HOUMA | LA | 70364-2076 | |
| BRETT DARDAR | | 137 SAINT MARY STREET | | | GOLDEN MEADOW | LA | 70357-3021 | |
| BRETT DEROCHE | | 413 W 159TH STREET | | | GALLIANO | LA | 70354 | |
| BRHS, INC. | | PO BOX 8750 | | | LUMBERTON | TX | 77657-0750 | |
| BRIAN CLOYD | C/O RYAN E. CHAPPLE | CAIN & SKARNULIS PLLC | 303 COLORADO STREET, SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | 303 COLORADO STREET | SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| BRIAN CLOYD, LEWIS ANDREWS, WALLACE MCCRAY, PATRICK BURNETT (THOR CLAIMANTS) AND JOSEPH GARZA | C/O CAIN & SKARNULIS PLLC | ATTN RYAN E. CHAPPLE | 303 COLORADO STREET | SUITE 2850 | AUSTIN | TX | 78701 | |
| BRIDGEPOINT CONSULTING | C/O ADDISON GROUP | ATTN JEFF GRUBER | 7076 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7000 | |
| BRIDGEPOINT CONSULTING AN ADDISON GROUP COMPANY | | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| BRODY BARRIOS | | 274 EAST 90TH ST. | | | CUT OFF | LA | 70345-3846 | |
| BROOKE W. ALTAZAN | STEWART ROBBINS BROWN & ALTAZAN, LLC | PO BOX 2348 | | | BATON ROUGE | LA | 70821-2348 | |
| BRYANT ANGERON | | 230 EAST 56TH STREET | | | CUT OFF | LA | 70345-2838 | |
| BUENTELLO MEDICAL & WELLNESS | | 801 E NOLANA AVENUE | SUITE 17 | | MCALLEN | TX | 78504 | |
| BURREGI INC DBA GALLIANO FRESH MARKET | ATTN JAEDON BURREGI | 18210 W MAIN ST | | | GALLIANO | LA | 70354 | |
| BUSINELLE TOWING CORP. | | 28805 INTRACOASTAL RD. | | | PLAQUEMINE | LA | 70764-5810 | |
| BYRNE RENTALS & SALES | | 340 AYCOCK ST. | | | MORGAN CITY | LA | 70380-2405 | |
| BYRNE, RICE & TURNER,INC | | 1172 CAMP STREET | | | NEW ORLEANS | LA | 70130-4278 | |
| CAC SPECIAL SITUATIONS GROUP | ATTN ROSS RODEFELD | 8400 BELLEVIEW DRIVE | SUITE 105 | | PLANO | TX | 75024 | |
| CAELAN PICOU | | 108 BELLAIRE DR. | | | HOUMA | LA | 70360-1721 | |
| CAJUN BREAKERS,INC. | | 221 RAILROAD AVE. | | | MORGAN CITY | LA | 70380-3710 | |
| CAJUN INDUSTRIES LLC | CORPORATION SERVICE COMPANY | 450 LAUREL STREET | 8TH FLOOR | | BATON ROUGE | LA | 70801 | |
| CAJUN INDUSTRIES, LLC | | PO BOX 104 | | | BATON ROUGE | LA | 70821-0104 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | | PO BOX 1787 | | | LAKE CHARLES | LA | 70602-1787 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | ATTN HOPE D DOROCIAK | PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | ATTN HOPE DOROCIAK | PO BOX 1787 | | | LAKE CHARLES | LA | 70601 | |
| CALHOUN PORT AUTHORITY | | PO BOX 397 | | | POINT COMFORT | TX | 77978-0397 | |
| CAMERON LNG | | 2925 BRIARPARK DR. | SUITE 1100 | | HOUSTON | TX | 77042-3725 | |
| CAMERON LNG | | 2925 BRIARPARK DRIVE | SUITE 1100 | | HOUSTON | TX | 77042 | |
| CAMERON PARISH TAX COLLECTOR | | PO BOX 1250 | | | CAMERON | LA | 70631-1250 | |
| CANAL BARGE CO., INC. | | 835 UNION STREET | | | NEW ORLEANS | LA | 70112-1469 | |
| CANAL BARGE CO., INC. | | LOCKBOX | PO BOX 919290 | | DALLAS | TX | 75391-9290 | |
| CANTIUM LLC | ATTN KELLY PERRIER AMY BRUMFIELD | 111 PARK PLACE BLVD. | SUITE 100 | | COVINGTON | LA | 70433 | |
| CANTIUM LLC | C/O KELLY HART PITRE | ATTN RICK M. SHELBY | 400 POYDRAS STREET | SUITE 1812 | NEW ORLEANS | LA | 70130 | |
| CANTIUM LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| CANTIUM, LLC | | 111 PARK PLACE | SUITE 100 | | COVINGTON | LA | 70433-5742 | |
| CANTRELLE SERVICES LLC | ATTN AMOJEN CANTRELLE | 111 EAST 26TH PLACE | | | LAROSE | LA | 70373-2259 | |
| CARLINE GEISMAR FLEET, INC. | | PO BOX 1360 | | | GONZALES | LA | 70707-1360 | |
| CARLINE GEISMARR FLEET, INC. | | PO BOX 13160 | | | GONZALES | LA | 70707 | |
| CARLOS ARZU | C/O MORRIS BART LLC | ATTN CARLOS ARZU | PAN AMERICAN LIFE CENTER | 601 POYDRAS ST, 24TH FLOOR | NEW ORLEANS | LA | 70130-6036 | |
| CARLOS GISCLAIR | | 233 GEMINI ST | | | LAROSE | LA | 70373-5874 | |
| CARLTON FIELDS, P.A. | | 525 OKEECHOBEE BLVD. | STE. 1200 | | WEST PALM BEACH | FL | 33401 | |
| CARLTON FIELDS, P.A. | ATTN ALEXANDRA D. BLYE | DONALD R. KIRK | 525 OKEECHOBEE BLVD., STE. 1200 | | WEST PALM BEACH | FL | 33401-6350 | |
| CARLTON FIELDS, P.A. | ATTN ALEXANDRA D. BLYE DONALD R. KIRK | 525 OKEECHOBEE BLVD. | STE. 1200 | | WEST PALM BEACH | FL | 33401 | |
| CASEY THIBODAUX | | 154 BUBBA CT | | | GRAY | LA | 70359-4714 | |
| CASHMAN EQUIPMENT CORP | | 1001 HINGHAM ST | | | ROCKLAND | MA | 02370-3345 | |
| CASTEX ENERGY, INC. | | 333 CLAY ST. | SUITE 2900 | | HOUSTON | TX | 77002-4168 | |
| CATERPILLAR FINANCIAL SERVICES | | PO BOX 730681 | | | DALLAS | TX | 75373-0681 | |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | | 2120 WEST END AVENUE | | | NASHVILLE | TN | 37203-5341 | |
| CATHERINE MARINE SERVICE | | 3109 NW | 25TH AVENUE | | POMPANO BEACH | FL | 33069 | |
| CATHERINE MARINE SERVICE | | PO BOX 2052 | | | HOUMA | LA | 70361-2052 | |
| C-DIVE, LLC | | PO BOX 2968 | | | HOUMA | LA | 70361-2968 | |
| CEDAR ADVANCE LLC | | 5401 COLLINS AVENUE | SUITE CU-9A | | MIAMI BEACH | FL | 33140-2590 | |
| CEDAR ADVANCE LLC | C/O AGENTS AND CORPORATIONS | 91 NINTH STREET SOUTH | SUITE 330 | | NAPLES | FL | 34102 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 3 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEDAR ADVANCE LLC | C/O STERNBERG, NACCARI & WHITE, LLC | ATTN RYAN J. RICHMOND | 450 LAUREL STREET | SUITE 1450 | BATON ROUGE | LA | 70801 | |
| CEDAR ADVANCE, LLC | C/O AGENTS AND CORPORATIONS | 1201 ORANGE ST | STE 600 | ONE COMMERCE CENTER | WILMINGTON | DE | 19801 | |
| CELTIC ADVANCE | | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808-1674 | |
| CELTIC ADVANCE | C/O RICKIN DESAI LAW P.C. | 167 MADISON AVENUE, SUITE 205 # 300 | | | NEW YORK | NY | 10016-5403 | |
| CELTIC ADVANCE LLC | | 3111 N UNIVERSITY DR | STE 702 | | CORAL SPRINGS | FL | 33065 | |
| CELTIC ADVANCE, LLC | ATTN DEBORAH JOHNSON | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CELTIC ADVANCE, LLC | C/O RICKIN DESAI LAW P.C. | 167 MADISON AVENUE | SUITE 205 | #3008 | NEW YORK | NY | 10016 | |
| CGBM 100 | | 2740 INDIANA AVE. | | | KENNER | LA | 70062 | |
| CGBM 100 | | PO BOX 2283 | | | KENNER | LA | 70063-2283 | |
| CGBM 100 | C/O FISHMAN HAYGOOD, LLP | ATTN TRISTIAN MANTHEY, CHERIE DESSAUER NOBLES | 201 ST. CHARLES AVE. 46TH FL | | NEW ORLEANS | LA | 70170 | |
| CGBM 100, LLC & ACCUTRANS FLEETING SERVICES, LLC | C/O FISHMAN HAYGOOD, L.L.P. | ATTN TRISTAN MANTHEY CHERIE DESSAUER NOBLES | 201 ST. CHARLES AVE. | 46TH FLOOR | NEW ORLEANS | LA | 70170 | |
| CHAD BERRY | | 2237 S. ACADIAN THURWAY | | | BATON ROUGE | LA | 70808-2371 | |
| CHAD SAPIA | | 226 NORTH CEDAR STREET | | | LOCKPORT | LA | 70374-2153 | |
| CHAD SAPIA | | 226 NORTH CEDAR STREET | | | LOCKPORT | LA | 70374 | |
| CHAFFE MCCALL, LLP | DAVID J. MESSINA, ESQ. | FERNAND L. LAUDUMIEY, IV, ESQ. | 2300 ENERGY CENTRE, 110 POYDRAS ST. | | NEW ORLEANS | LA | 70163 | |
| CHAMPAGNE / C-DRIVE, LLC | | 1011 SAADI ST. | | | HOUMA | LA | 70363-6747 | |
| CHAMPAGNE ENERGY & ENVIRONMENTAL SOLUTIONS | ATTN ROBERT CHAMPAGNE | 115 MENARD ROAD | | | HOUMA | LA | 70363-7517 | |
| CHARLES DAVILLE | | 140 GRANDE RUE | | | CHURCH POINT | LA | 70525 | |
| CHARLES VENABLE | | 243 HYPOLITE MILLER ROAD | | | SUNSET | LA | 70584 | |
| CHARTER COMMUNICATIONS | | 8026 MAIN STREET | | | HOUMA | LA | 70360 | |
| CHARTER COMMUNICATIONS | | ATTN LEGAL DEPARTMENT | 8026 MAIN STREET | | HOUMA | LA | 70360 | |
| CHARTER COMMUNICATIONS | | PO BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| CHARTER COMMUNICATIONS | | PO BOX 94188 | | | PALATINE | IL | 60094-3707 | |
| CHASE ADAMS | | 1914 SAVANNE ROAD | | | HOUMA | LA | 70360 | |
| CHET MORRISON CONTRACTORS, LLC | | 9 BAYOU DULARGE RD | | | HOUMA | LA | 70363-7510 | |
| CHEVRON PRODUCTION CO | | 100 NORTHPARK BLVD | | | COVINGTON | LA | 70433-5069 | |
| CHEVRON PRODUCTS COMPANY | | PO BOX 100679 | | | PASADENA | CA | 91189-0679 | |
| CHEVRON PRODUCTS COMPANY | | PO BOX 1006799 | | | PASADENA | CA | 91189-0679 | |
| CHEVRON SHIPPING COMPANY | | 6001 BOLLINGER CANYON ROAD | ATTN GLOBAL SUPPORT | | SAN RAMON | CA | 94583-5737 | |
| CHEVRON SHIPPING COMPANY | ATTN GLOBAL SUPPORT | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 945584 | |
| CHEVRON U.S.A., INC. | C/O ANDREWS MYERS, P.C. | ATTN T. JOSH JUDD | 1885 SAINT JAMES PLACE, 15TH FLOOR | | HOUSTON | TX | 77056 | |
| CHEVRON U.S.A., INC., BY AND THROUGH ITS DIVISION, CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY | | 100 NORTHPARK BLVD. | | | COVINGTON | LA | 70433 | |
| CHEVRON U.S.A., INC., BY AND THROUGH ITS DIVISION, CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY | C/O CORPORATION SERVICE COMPANY | 211 W. 7TH STREET | SUITE 620 | | AUSTIN | TX | 78701 | |
| CHEVRON USA, INC. C/O T. JOSH JUDD | | 1885 SAINT JAMES PLACE, 15TH FLOOR | | | HOUSTON | TX | 77056-4175 | |
| CHIP LEDET | | 171 EVANGELINE HEIGHTS ST. | | | HOUMA | LA | 70364-3821 | |
| CHOICE FINANCIAL GROUP | C/O NEWMAN, MATHIS, BRADY & SPEDALE | ATTN SIERRA E. GRASS | 3501 N. CAUSEWAY BLVD. | SUITE 300 | METAIRIE | LA | 70002 | |
| CHOICE FINANCIAL GROUP | NEWMAN MATHIS BRADY & SPEDALE | 3501 N. CAUSEWAY BLVD SUITE 300 | | | METAIRIE | LA | 70002-3618 | |
| CHRISTIAN ARCENEAUX | | 110 BRYCE LANE | | | HOUMA | LA | 70360 | |
| CHRISTIAN PARKER | | 227 2ND STREET | | | BOURG | LA | 70343-5422 | |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CITIZENS ASSET FINANCE | | 71 SOUTH WACKER DRIVE, 29TH FLOOR | | | CHICAGO | IL | 60606-4637 | |
| CITIZENS ASSET FINANCE | | PO BOX 845682 | | | BOSTON | MA | 02284-5682 | |
| CITIZENS ASSET FINANCE | A DIVISION OF CITIZENS BANK, N.A. | 71 SOUTH WACKER DRIVE, 29TH FLOOR | | | CHICAGO | IL | 60606-4637 | |
| CITIZENS ASSET FINANCE | ATTN PHILLIP J. BLOCK | 71 SOUTH WACKER DRIVE | SUITE 3515 | | CHICAGO | IL | 60606 | |
| CITIZENS ASSET FINANCE | C/O KELLY HART PITRE | ATTN RICK M. SHELBY | 400 POYDRAS STREET | SUITE 1812 | NEW ORLEANAS | LA | 70130 | |
| CITIZENS ASSET FINANCE | C/O PHILLIP J. BLOCK | RIEMER & BRAUNSTEIN LLP | 71 SOUTH WACKER DRIVE, 29TH FLOOR | | CHICAGO | IL | 60606-4610 | |
| CITIZENS ASSET FINANCE | C/O RIEMER & BRAUNSTEIN LLP | ATTN PHILIP J. BLOCK | 71 SOUTH WACKER DRIVE | SUITE 3515 | CHICAGO | IL | 60606 | |
| CITIZENS ASSET FINANCE, A DIVISION OF CITIZENS BANK,N.A. | | 71 SOUTH WACKER DRIVE | 29TH FLOOR | | CHICAGO | IL | 60606 | |
| CITY NATIONAL BANK OF FLORIDA | | 100 S. E. 2ND STREET | | | MIAMI | FL | 33131-2100 | |
| CITY NATIONAL BANK OF FLORIDA | | 100 S. E. 2ND STREET | | | MIAMI | FL | 33131-2515 | |
| CITY NATIONAL BANK OF FLORIDA | ATTN MARIERLIN JIMENEZ, ASSET RECOVERY | 2701 S. LE JEUNE ROAD | | | CORAL GABLES | FL | 33134-5809 | |
| CITY NATIONAL BANK OF FLORIDA | C/O ADAMS & REESE, LLP | ATTN MATTHEW C. GUY | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| CITY NATIONAL BANK OF FLORIDA | C/O ALEXANDRA D. BLYE | CARLTON FIELDS, P.A. | 525 OKEECHOBEE BLVD., SUITE 1200 | | WEST PALM BEACH | FL | 33401-6350 | |
| CITY NATIONAL BANK OF FLORIDA | C/O BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN PATRICK K. CAMERON | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | |
| CITY NATIONAL BANK OF FLORIDA | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ P.C. | ATTN PATRICK CAMERON | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | |
| CITY NATIONAL BANK OF FLORIDA | C/O BCICAPITAL | ATTN ELIZABETH PERKINS | 390 NORTH ORANGE AVENUE | SUITE 100 | ORLANDO | FL | 32801 | |
| CITY NATIONAL BANK OF FLORIDA | C/O CARLTON FIELDS, P.A. | ATTN ALEXANDRA D. BLYE, DONALD R. KIRK | 525 OKEECHOBEE BOULEVARD | SUITE 1200 | WEST PALM BEACH | FL | 33401 | |
| CITY NATIONAL BANK OF FLORIDA | C/O ELIZABETH PERKINS | 390 NORTH ORANGE AVENUE, SUITE 100 | | | ORLANDO | FL | 32801-1673 | |
| CITY NATIONAL BANK OF FLORIDA | C/O MATTHEW C. GUY | ADAMS & REESE, LLP | 701 POYDRAS STREET, SUITE 4500 | | NEW ORLEANS | LA | 70139-4596 | |
| CITY NATIONAL BANK OF FLORIDA | C/O PATRICK CAMERON | BAKER DONELSON BEARMAN CALDWELL & BERTOW | 100 LIGHT STREET | | BALTIMORE | MD | 21202-1036 | |
| CLEARFUND SOLUTIONS, LLC | | 99 WALL STREET, 2613 | | | NEW YORK | NY | 10005-4301 | |
| CLECO POWER | | ATTN LEGAL DEPARTMENT | PO BOX 660228 | | DALLAS | TX | 75266-0228 | |
| CLECO POWER | | PO BOX 5000 | | | PINEVILLE | LA | 71361 | |
| CLECO POWER LLC | | PO BOX 660228 | | | DALLAS | TX | 75266-0228 | |
| CMB CONSULTING INC., DBA MEDICAL SOL. SV | | 2609 SANFORD AVE | | | SANFORD | FL | 32773-5249 | |
| CNM COMPLETE NETWORK MANAGEMENT INC. | | 649 ENTERPRISE DR. | | | HOUMA | LA | 70360-5405 | |
| COCA-COLA BOTTLING COMPANY UNITED, INC. | | PO BOX 105637 | | | ATLANTA | GA | 30348-5637 | |
| COLBY | | 267 HORD STREET | | | NEW ORLEANS | LA | 70123-4115 | |
| COLBY SERVICE & SUPPLY | C/O PSARELLIS & ASSOCIATES | ATTN STEVEN E. PSARELLIS | 3939 N. CAUSEWAY BLVD. | STE 100 | METAIRIE | LA | 70002 | |
| COLBY SERVICE & SUPPLY L.L.C. | C/O STEVEN E. PSARELLIS | PSARELLIS & ASSOCIATES | 3939 N. CAUSEWAY BLVD., STE 100 | | METAIRIE | LA | 70002-1777 | |



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLDWATER CAPITAL LLC | C/O THE LLC | 3 SHELLEY LANE | | | WEST HARRISON | NY | 10604 | |
| COLDWATER CAPITAL, INC. | ATTN DANIEL N. CHOCRON | 1111 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| COLDWATER CAPITAL, LLC | ATTN TOMMY D. PITRE | 109 SOUTH SPRING STREET | FLOOR 1 | | BROOKLYN | NY | 11249 | |
| COLDWATER CAPITAL, LLC | C/O REGISTERED AGENT SOLUTIONS, INC. | 1200 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | 33324 | |
| COLDWATER CAPITAL, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| COLEMAN TORRANS | LUGENBUHL WHEATON PECK RANKIN & HUBBARD | 601 POYDRAS ST. STE 27TH FLOOR | | | NEW ORLEANS | LA | 70130-6041 | |
| COLLECTOR OF REVENUE | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | 1300 PERDIDO STREET, RM 1W15 | | NEW ORLEANS | LA | 70112-2125 | |
| COLUMBIA DIESEL CASTING | | 1256 HIGHWAY 98 EAST | | | COLUMBIA | MS | 39429-8101 | |
| COMMONWEALTH TURBO CHARGER SOLUTIONS | | 177 INDUSTRIAL BLVD | | | TOANO | VA | 23168-9216 | |
| COMMUNITY COFFEE CO., LLC | | PO BOX 679510 | | | DALLAS | TX | 75267-9510 | |
| COMMUNITY COFFEE COMPANY LLC | | 3332 PARTRIDGE LANE BLDG A | | | BATON ROUGE | LA | 70809-2413 | |
| COMPLETE NETWORK | C/O CHAD TIVET | 649 ENTERPRISE DRIVE | | | HOUMA | LA | 70360-5405 | |
| COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | | 13554 HWY.3235 | | | LAROSE | LA | 70373-3200 | |
| CONRAD SHIPYARD | | 1501 FRONT ST | | | MORGAN CITY | LA | 70380-3032 | |
| CONSOLIDATED WATERWORKS DIST #1 | | 8814 MAIN STREET | | | HOUMA | LA | 70363 | |
| CONSOLIDATED WATERWORKS DIST #1 | ATTN LEGAL DEPARTMENT | PO BOX 630 | | | HOUMA | LA | 70361-0630 | |
| CONSOLIDATED WATERWORKS DISTRICT NO.1 | | PO BOX 630 | | | HOUMA | LA | 70361-0630 | |
| COOPER INVESTMENTS LLC | C/O COUHIG PARTNERS, LLC | ATTN RUDY CERONE JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |
| COOPER INVESTMENTS, LLC | | 600 SUMMER ST. | STE 204 | | BROOKLYN | NY | 11249 | |
| COOPER INVESTMENTS, LLC | ATTN MICHAEL POPE | 600 SUMMER ST. | STE. 204 | | STAMFORD | CT | 06901 | |
| COOPER INVESTMENTS, LLC | ATTN SAMUEL OLLUNGA | 41 MADISON AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10010-2345 | |
| CORY KIEF | | 721 ROSEDOWN DR. | | | THIBODAUX | LA | 70301-8044 | |
| CORY, TUCKER & LARROWE, INC. | | PO BOX 6646 | | | METAIRIE | LA | 70009-6646 | |
| C-PORT / STONE LLC | | PO BOX 674554 | | | DALLAS | TX | 75267-4554 | |
| C-PORT / STONE LLC. | ATTN DANIEL D. HENRY, JR. | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| C-PORT/STONE LLC | | PO BOX 674554 | | | DALLAS | TX | 75267 | |
| CRAIG BOURGEOIS | | 240 PLAISANCE DRIVE | | | RACELAND | LA | 70394-3450 | |
| CRAIG PLESSALA | | 178 PERSQUE ISLE | | | HOUMA | LA | 70363-3858 | |
| CRC DISTRIBUTION, INC | | PO BOX 249 | | | ROBERTSDALE | AL | 36567-0249 | |
| CROSBY & SON TOWING, INC. | | 8905 SOUTH BAYOU DR. | | | GOLDEN MEADOW | LA | 70357 | |
| CROSBY & SON TOWING, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY BOAT CO., L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY BOAT COMPANY, INC | | 1905 S. BAYOU DRIVE | | | GOLDEN MEADOW | LA | 70357 | |
| CROSBY BOAT RENTALS, INC | | 129 WEST 163RD ST. | | | GALLIANO | LA | 70354 | |
| CROSBY BOAT RENTALS, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY DREDGING, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY ENTERPRISES, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY ENTERPRISES, L.L.C. | | PO BOX 1226 | | | GALLIANO | LA | 70354-1226 | |
| CROSBY GROUP, L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY HOLDINGS, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY INLAND MARINE LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY INSHORE MARINE SERVICE L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY INSHORE MARINE SERVICE, INC, | | 101 WEST 163RD ST | | | GALLIANO | LA | 70354 | |
| CROSBY INVESTORS II, LLC | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY INVESTORS, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY MARINE REPAIRS, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY MARINE TOWING, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY MARINE TRANSPORTATION, LLC | C/O KURT CROSBY | PO BOX 1226 | | | GALLIANO | LA | 70354-1226 | |
| CROSBY MARINE TRANSPORTATION, LLC CROSBY TUGS, L.L.C CROSBY DREDGING, LLC AND BERTUCCI CONTRACTING COMPANY, L.L.C. | C/O LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN AVERY E. AUTIN | 601 POYDRAS STREET | SUITE 2775 | NEW ORLEANS | LA | 70130 | |
| CROSBY MARINE TRANSPORTATION, LLC CROSBY TUGS, L.L.C CROSBY DREDGING, LLC AND BERTUCCI CONTRACTING COMPANY, L.L.C. | C/O LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN AVERY E. AUTIN SAMUEL J. RICCARDI | 601 POYDRAS STREET | SUITE 2775 | NEW ORLEANS | LA | 70130 | |
| CROSBY MARINE TRANSPORTATION, LLC, CROSBY TUGS, L.L.C., CROSBY DREDGING, L.L.C., AND BERTUCCI CONTRACTING COMPANY, L.L.C. | C/O LISKOW & LEWIS, APLC | ATTN MICHAEL D. RUBENSTEIN | 1001 FANNIN STREET | SUITE 1800 | HOUSTON | TX | 77002 | |
| CROSBY MARINE TRANSPORTATION, LLC, ET AL. | C/O LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD (A LAW CORPORATION) | ATTN BENJAMIN W. KADDEN, STEWART F. PECK, DOUGLAS S. DRAPER, GRETA M. BROUPHY, & COLEMAN L. TORRANS, KATHERINE E. CLARK SAMUEL J. RICCARDI KATHERINE E. CLARK | 601 POYDRAS STREET, SUITE 2755 | | NEW ORLEANS | LA | 70130 | |
| CROSBY OFFSHORE MARINE SERVICE L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY OFFSHORE MARINE SERVICE, INC. | | 101 WEST 163RD ST. | | | GALLIANO | LA | 70354 | |
| CROSBY REAL ESTATE, LLC | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY TOWBOATS L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY TOWBOATS, INC. | | 129 WEST 163RD STREET | | | GALLIANO | LA | 70354 | |
| CROSBY TUGS, INC. | | 1905 SOUTH BAYOU DR. | | | GALLIANO | LA | 70354 | |
| CROSBY TUGS, L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| CROSBY, INC., TARA | | 129 WEST 163RD STREET | | | GALLIANO | LA | 70354 | |
| CROSBY, INC., VINTON | | 129 WEST 163RD STREET | | | GALLIANO | LA | 70354 | |
| CS TECHNOLOGY | | PO BOX 1969 | | | MONTICELLO | MS | 39654 | |
| CS TECHNOLOGY LLC | | PO BOX 3139 | | | HOUMA | LA | 70361-3139 | |
| CUMMINGS MARINE SERVICES, INC. | | 1501 CHANNEL AVENUE | | | MEMPHIS | TN | 38109 | |
| CURTIN MARITIME | | 725 PIER T AVENUE | | | LONG BEACH | CA | 90802-6234 | |
| CURTIN MARITIME | | PO BOX 2531 | | | LONG BEACH | CA | 90801-2531 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 5 of 22



**Exhibit B**
Served Via First-Class Mail

| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURTIN MARITIME | | PO BOX 25311 | | | LONG BEACH | CA | 90801 | |
| CURTIN MARITIME | | 725 PIER T AVENUE | | | LONG BEACH | CA | 90802 | |
| CURTIN MARITIME | CORPORATION SERVICE COMPANY | 450 LAUREL STREET | 8TH FLOOR | | BATON ROUGE | LA | 70801 | |
| CYBERSECURITY SERVICES (HUNTRESS EDR) | | 6996 COLUMBIA GATEWAYDRIVE, STE. 101 | | | COLUMBIA | MD | 21046-3302 | |
| CYRUS ESPONGE | | 102 ROMY DRIVE | | | LOCKPORT | LA | 70374-3347 | |
| CYRUS THERIOT | | 320 ELIZABETH STREET | | | LOCKPORT | LA | 70374-3016 | |
| DANNY LANDRY, JR. | | 235 E. DRESSNER ST. | | | LOCKPORT | LA | 70374-2611 | |
| DAVID COTTON | | 3613 GRAND CAILLOU RD. | | | HOUMA | LA | 70363-7113 | |
| DAVID DUFRENE | | 114 WEST 205TH STREET | | | GALLIANO | LA | 70354-3924 | |
| DAVID FITZGERALD | | 29102 SAGE TRACE CT | | | FULSHEAR | TX | 77441-2194 | |
| DAVID FITZGERALD | | 29102 SAGE TRACE CT | | | FULSHEAR | TX | 77441 | |
| DAVID L. KANE VEDDER | | 222 NORTH LASALLE ST. | | | CHICAGO | IL | 60601-1100 | |
| DAVID W. ASBACH | ATTN AMANDA B. GEORGE | 600 S. MAESTRI ST. | SUITE 840-T | | NEW ORLEANS | LA | 70130 | |
| DAVID WALTMAN | | 7651 NATCHEZ PINES CT E | | | WILMER | AL | 36587-9467 | |
| DAVID WHITE | | 502 ANGELLE DR. | | | HOUMA | LA | 70360-3989 | |
| DAVIDSON HARDWARE | THE A.F. DAVIDSON CORP. | 1410 E. TUNNEL BLVD. | | | HOUMA | LA | 70363-5848 | |
| DAVY LEBLANC | | 147 OAK-R STREET | | | LAROSE | LA | 70373-3623 | |
| DBS ELECTRONICS | | PO BOX 980 | | | BRIDGE CITY | TX | 77611-0980 | |
| DEAN LIRETTE | | 143 HIGHRIDGE DRIVE | | | HOUMA | LA | 70363-7709 | |
| DEEP SOUTH CRANE, INC DBA SOUTHERN CRANE | | 3636 PHOENIX AVE | | | JACKSONVILLE | FL | 32206-2357 | |
| DEEP SOUTH MARINE SPECIALTIES, LLC | | 2406 DENLEY RD | | | HOUMA | LA | 70363-7353 | |
| DELATA360 | | 521 MAIN STREET | | | NATCHEZ | MS | 39120 | |
| DELATA360 | | PO BOX 737514 | | | DALLAS | TX | 75373-7514 | |
| DELGADO COMMUNITY COLLEGE | ATTN ACCOUNTS RECEIVABLE | 615 CITY PARK AVENUE | | | NEW ORLEANS | LA | 70119-4399 | |
| DELTA COAST CONSULTANTS LLC | | 631 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360-3226 | |
| DELTA COAST CONSULTANTS LLC | ATTN STANWOOD R. DUVAL | 101 WILSON AVENUE | | | HOUMA | LA | 70364 | |
| DELTA COAST CONSULTANTS LLC | C/O DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS, APLC | ATTN STANWOOD R. DUVAL | 101 WILSON AVENUE | | HOUMA | LA | 70364 | |
| DELTA COAST CONSULTANTS LLC | C/O DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS, APLC | ATTN STANWOOD R. DUVAL | 101 WILSON AVENUE | PO BOX 3017 | HOUMA | LA | 70361 | |
| DELTA COAST CONSULTANTS LLC | C/O STANWOOD R. DUVAL | 101 WILSON AVENUE | | | HOUMA | LA | 70364-3137 | |
| DELTA COAST CONSULTANTS, LLC. | | 631 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| DELTA DENTAL | ATTN MONICA BUSSEY | 560 MISSION STREET | STE 1300 | | SAN FRANCISCO | CA | 94105 | |
| DELTA DENTAL | C/O STRATEGY LAW, LLP | ATTN PHIL WANG | 1 ALMADEN BLVD | SUITE 700 | SAN JOSE | CA | 95113 | |
| DELTA DENTAL INSURANCE COMPANY | ATTN ACCOUNTS RECEIVABLE | PO BOX 887564 | | | LOS ANGELES | CA | 90088-7564 | |
| DELTA DENTAL INSURANCE COMPANY | C/O ACCOUNTS RECEIVABLE | PO BOX 887564 | | | LOS ANGELES | CA | 90088-7564 | |
| DELTA FUEL COMPANY, LLC | C/O NORRIS LAW FIRM | 8 N. OAK STREET | | | VIDALIA | LA | 71373-3332 | |
| DELTA360 | | PO BOX 737514 | | | DALLAS | TX | 75373-7514 | |
| DEME OFFSHORE US LLC | | 256 MARGINAL ST | BUILDING 31, SUITE 301 | | BOSTON | MA | 02128-2871 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | 127 INTERNATIONAL DRIVE | M/S 146 | | FRANKLIN | TN | 37067-1760 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | ATTN GERALDINE BANKS | 801 BROADWAY | ROOM 285 | M/S 146 | NASHVILLE | TN | 37203 | |
| DEPENDENCE PLATINUM | | CORPORATION CRETIONS NETWORK INC | 801 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408 | |
| DEPENDENCE PLATINUM | FAHRENKOPF | 205 HUDSON STREET | FLOOR 7 | | NEW YORK | NY | 10013 | |
| DEPENDENCE PLATINUM | C/O LOGAN FAHRENKOPF | EPSTEIN & FAHRENKOPF, LLP | 205 HUDSON STREET, FLOOR 7 | | NEW YORK | NY | 10013-1836 | |
| DEPENDENCE PLATINUM | CORPORATION CRETIONS NETWORK INC | 801 US HIGHWAY 1 | | | NORTH PALM BEACH | FL | 33408-3811 | |
| DEPENDENCE PLATINUM FL LLC | C/O STONE PIGMAN WALTHER WITTMANN, LLC | ATTN ANDREW D. MENDEZ | 909 POYDRAS STREET | SUITE 3150 | NEW ORLEANS | LA | 70112 | |
| DEPT OF CHILDREN/FAMILY SERV. | | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | |
| DEREK DANOS | | 154 WEST 40TH PLACE | | | CUT OFF | LA | 70345-3077 | |
| DIESEL SOURCE, INC. | | 158 TECHNOLOGY LN. | | | GRAY | LA | 70359 | |
| DIESEL SOURCE, INC. | | PO BOX 8014 | | | HOUMA | LA | 70361-8014 | |
| DIETZE AND LOGAN SPINE SPECIALISTS | | 29301 NORTH DIXIE RANCH RD | | | LACOMBE | LA | 70445-5403 | |
| DIOCESAN | | PO BOX 2288 | | | GRAND RAPIDS | MI | 49501-2288 | |
| DIOCESAN | | PO BOX 2288 | | | GRAND RAPIDS | MI | 49501 | |
| DIS CAPITOL IMAGING SERVICES | | 4241 VETERANS MEMORIAL BLVD. SUITE 200 | | | METAIRIE | LA | 70006-5430 | |
| DISA GLOBAL SOLUTIONS | | DEPT. 3731 | PO BOX 123731 | | DALLAS | TX | 75312-3731 | |
| DISC OF LOUISIANA | | 76 STARBRUSH CIR. | | | COVINGTON | LA | 70433-7208 | |
| DISCON LAW FIRM OBO JIMMIE LODRIGUE | | 424 N CAUSEWAY BLVD | SUITE A | | MANDEVILLE | LA | 70448 | |
| DISDA GLOBAL SOLUTIONS | DEPT. 3731 | PO BOX 123731 | | | DALLAS | TX | 75312-3731 | |
| DIVER DAN DIVING SERVICE | | PO BOX 1408 | | | GROVES | TX | 77619-1408 | |
| DIX AGENCY BROWNSVILLE L.P. | | 5500 R L OSTOS RD. | | | BROWNSVILLE | TX | 78521-1047 | |
| DIX AGENCY BROWNSVILLE L.P. | C/O ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | ATTN JAMES H. HUNTER | 55 COVE CIRCLE | | BROWNSVILLE | TX | 78521-2661 | |
| DIX AGENCY BROWNSVILLE LP | | 400 OSTOS RD | | | BROWNSVILLE | TX | 78521 | |
| DIX AGENCY BROWNSVILLE LP | C/O ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | ATTN BLAKE E. BACHTEL | 1415 LOUISIANA STREET | SUITE 4200 | HOUSTON | TX | 77002-7380 | |
| DIX AGENCY BROWNSVILLE LP | C/O ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | ATTN JAMES H. HUNTER, JR. VALUARY CISNEROS | 222 N. EXPRESSWAY 77/83 | STE 100 | BROWNSVILLE | TX | 78521 | |
| DIX AGENCY LP | | 400 RL OSTOS RD. | | | BROWNSVILLE | TX | 78521-1050 | |
| DLS MARINE SURVEY & APPRAISAL | | 3017 LIME STREET | | | METAIRIE | LA | 70006-5307 | |
| DLS, L.L.C. | | PO BOX 309 | | | LYDIA | LA | 70569-0309 | |
| DOMENGEAUX WRIGHT ROY & EDWARDS LLC | | 556 JEFFERSON STREET | P.O. BOX 3668 | | LAFAYETTE | LA | 70502-3668 | |
| DONJON-SMIT LLC | | 15402 VANTAGE PARKWAY EAST | SUITE 316 | | HOUSTON | TX | 77032-1966 | |
| DONOVAN MARINE PROPELLER & SUP | | PO BOX 989 | | | AMELIA | LA | 70340-0989 | |
| DONOVAN MARINE PROPELLER AND SUPPLY | ATTN TRACY RENEE RUCKER | 40 BEAUREGARD RD | | | AMILIA | LA | 70340 | |
| DONOVAN MARINE PROPELLER AND SUPPLY | ATTN TRACY RUCKER | 6316 HUMPHREYS ST. | | | HARAHAN | LA | 70123 | |
| DONOVAN MARINE SERVICES | | PO BOX 1979 | | | MEMPHIS | TN | 38101-1979 | |
| DONOVAN MARINE, INC. | | PO BOX 1979 | | | MEMPHIS | TN | 38101-1979 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 6 of 22



Exhibit B
Served Via First-Class Mail

| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONOVAN MARINE, INC. | ATTN TRACY RUCKER | 6316 HUMPHREYS ST. | | | HARAHAN | LA | 70123 | |
| DRYBOX | | 401 N. MARKET BLVD. | | | CHEHALIS | WA | 98532-2627 | |
| DULAC PONTOON BRIDGE | | 300 FALGOUT CANAL RD. | | | DULAC | LA | 70397 | |
| DWAYNE NAQUIN | | PO BOX 308 | | | GALLIANO | LA | 70354 | |
| DYLAN CRESSONIE | | 221 LEDET LANE | | | LAROSE | LA | 70373-3703 | |
| E & K EQUIPMENT, INC. | | 4342 STATE ROUTE 8 | | | TITUSVILLE | PA | 16354-7562 | |
| EAGLE MARINE TOWING, LLC | | PO BOX 1037 | | | THIBODAUX | LA | 70302-1037 | |
| EARL HATFIELD MARINE SURVEYOR | | PO BOX 460461 | | | HOUSTON | TX | 77056-8461 | |
| EAST SIDE JERSEY DAIRY ESJD | | 4001 U.S. HWY 190 | | | HAMMOND | LA | 70401-4982 | |
| ECOSERV | C/O FRANCIS V. LIANTONIO, JR | G. ROBERT PARROT, II ADAMS & REESE LLP | 701 POYDRAS ST., STE 4500 | | NEW ORLEANS | LA | 70139-4596 | |
| ECOSERV ENVIRONMENTAL SERVICES, LLC | | 9525 US HWY 167 | | | ABBEVILLE | LA | 70510-0804 | |
| ECOSERV ENVIRONMENTAL SERVICES, LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| ECOSERV LLC | | 9525 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510 | |
| ECOSERV LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| ECOSERV, LLC AND ECOSERV ENVIRONMENTAL SERVICES, LLC | C/O ADAMS & REESE LLP | ATTN G. ROBERT PARROTT II | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| ECOSERV, LLC AND ECOSERV ENVIRONMENTAL SERVICES, LLC | C/O ADAMS & REESE LLP | ATTN G. ROBERT PARROTT II FRANCIS V. LIANTONIO, JR. | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| EDWARD SELLE, JR. | | 43063 GREEN TREE AVE | | | GONZALES | LA | 70737-8594 | |
| ELGA ONE, LLC - SERIES III | ATTN BRIAN TREBELS | 211 WAUKEGAN ROAD | SUITE 100 | | WINNETKA | IL | 60093 | |
| ELGA ONE, LLC - SERIES III | C/O BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN DANIEL C. RODGERS | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| ELGA ONE, LLC - SERIES III | C/O BRIAN TREBELS | 211 WAUKEGAN ROAD | SUITE 100 | | WINNETKA | IL | 60093 | |
| ELGA ONE, LLC SERIERS III | C/O DANIEL C RODGERS ESQ | BAKER DONELSON BERMAN CALDWELL & BERKOWI | 201 ST. CHARLES AVE., SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 | |
| ELGA ONE, LLC-SERIES III | ATTN BRIAN TREBELS | 221 WAUKEGAN ROAD | SUITE 100 | | NORTHFIELD | IL | 60093-2755 | |
| ELITE CARE RX LLC | | PO BOX 936453 | | | ATLANTA | GA | 31193-6453 | |
| ELITE DIESEL PERFORMANCE | | 221 NORTH HOLLYWOOD RD. | | | HOUMA | LA | 70364-2807 | |
| ELITE DIESEL PERFORMANCE, LLC | C/O ROBERT J. LANDRY | 7837 MAIN STREET | | | HOUMA | LA | 70360-4455 | |
| ELITE DIESEL PERFORMANCE, LLC | C/O ROBERT LANDRY LAW FIRM, LLC | ATTN ROBERT J. LANDRY | 7837 MAIN STREET | | HOUMA | LA | 70360 | |
| EN OD CAPITAL | | 1202 AVENUE U, STE 115 | | | BROOKLYN | NY | 11229-4107 | |
| EN OD CAPITAL | C/O BAKER, DONELSON, BEARMAN CALDWELL & BERKOWITZ, PC | ATTN RILEY SVIKHART JOSEPH BRIGETT | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| EN OD CAPITAL | C/O ISSAC AKERMAN | MADEB LAW, PLLC 1202 AVENUE U #1287 | | | BROOKLYN | NY | 11229-4107 | |
| EN OD CAPITAL | C/O ISSAC AKERMAN- MADEB LAW, PLLC | 1202 AVENUE U | #1287 | | BROOKLYN | NY | 11229 | |
| EN OD CAPITAL | C/O KAMINSKI LAW, PLLC | ATTN SHANNA M. KAMINSKI | PO BOX 247 | | GRASS LAKE | MI | 49240 | |
| EN OD CAPITAL | C/O MADEB LAW, PLLC | ATTN ISSAC AKERMAN | 1202 AVENUE U | #1287 | BROOKLYN | NY | 11229 | |
| ENERGENECO, LLC | | PO BOX 1084 | | | CYPRESS | TX | 77410-1084 | |
| ENERGENECO, LLC | | PO BOX 1084 | | | CYPRESS | TX | 77429 | |
| ENTECH DESIGNS, LLC | | 443 14TH ST. | | | NEW ORLEANS | LA | 70124-1215 | |
| ENTERGY | | 5564 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| ENTERGY | | ATTN LEGAL DEPARTMENT | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY | | PO BOX 8108 | | | BATON ROUGE | LA | 70826-8108 | |
| ENTERGY LOUISIANA LLC | | 4809 JEFFERSON HWY | L-JEF-359 | | NEW ORLEANS | LA | 70121-3126 | |
| ENTERGY LOUISIANA LLC | C/O CROSBY TUGS LLC | ATTN KAREN HARRISON | 4809 JEFFERSON HWY | L-JEF-359 | NEW ORLEANS | LA | 70121-3138 | |
| ENVIRONMENTAL SAFETY & HEALTH | ATTN EDDIE PULLARO AND JASON LYONS | 1054 WEST TUNNEL BLVD. | | | HOUMA | LA | 70360 | |
| ENVIRONMENTAL SAFETY & HEALTH CONSUTLING SERVICES, INC. | | BUIDING B - SUITE B104 | | | LAKEWAY | TX | 78738 | |
| ENVIRONMENTAL, SAFETY & HEALTH CONSULTING SERVICES, INC. D/B/A ES & H CONSULTING | ATTN EDDIE PULLARO AND JASON LYONS | 1054 WEST TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| ENVIRONMENTAL, SAFETY& HEALTH CONSULTING SERVICES, INC. D/B/A/ ES & H CONSULTING | C/O EDDIE PULLARO AND JASON LYONS | 1054 WEST TUNNEL BLVD | | | HOUMA | LA | 70360-4070 | |
| EQUIPMENT LEASING GROUP OF AMERICA | | 211 N. WAUKEGAN RD. SUITE 100 | | | WINNETKA | IL | 60093-2745 | |
| EQUIPMENT SHARE | | PO BOX 650429 | | | DALLAS | TX | 75265-0429 | |
| EQUIPMENT SHARE, INC. | | PO BOX 650429 | | | DALLAS | TX | 75265-0429 | |
| EQUIPMENTSHARE | ATTN TIM JOHNSON | 2000 E BROADWAY PMB 124 | | | COLUMBIA | MO | 65201-6009 | |
| ERIC J. DERBES, ESQ. | THE DERBES LAW FIRM, LLC | 3027 RIDGELAKE DRIVE | | | METAIRIE | LA | 70002-4924 | |
| ERNESTO GONZALEZ HUAZANO | | 5916 PIERCE STREET | APARTMENT 2 | | HOLLYWOOD | FL | 33021 | |
| EXCHANGE ONLINE | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-8300 | |
| EXTREME WELDING SERVICE, LLC | | 18367 HWY 3235 | | | GALLIANO | LA | 70354-3844 | |
| FARREL TROSCLAIR | | 17751 HWY 3235 | | | GALLIANO | LA | 70354-3578 | |
| FARRELL COLLINS | | 109 VERRET STREET | | | GOLDEN MEADOW | LA | 70357-3167 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FIELD SERVICE HYDRAULICS | | 40364 ABBY JAMES ROAD | | | PRAIRIEVILLE | LA | 70769-5306 | |
| FLORIDA MARINE TRANSPORTER, LLC | C/O STAINES, EPPLING & KENNEY, LLC | ATTN ANTHONY JOHN STAINES | 3500 N CAUSEWAY BOULEVARD | SUITE 820 | METAIRIE | LA | 70002 | |
| FLORIDA MARINE TRANSPORTERS, LLC | C/O JAMES A CROUCH | STAINES, EPPLING & KENNEDY | 3500 N. CAUSEWAYS BLVD., STE 820 | | METAIRIE | LA | 70002-3537 | |
| FLORIDA MARINE, LLC | C/O JAMES A CROUCH, JR | 3500 NORTH CAUSEWAY BLVD., SUITE 820 | | | METAIRIE | LA | 70002-3537 | |
| FLORIDA MARINE, LLC | C/O STAINES, EPPLING & KENNEY, LLC | ATTN ANTHONY JOHN STAINES | 3500 N CAUSEWAY BOULEVARD | SUITE 820 | METAIRIE | LA | 70002 | |
| FOREVER FUNDING LLC | ATTN GENE W. ROSEN | 200 GARDEN CITY PLAZA | SUITE 405 | | GARDEN CITY | NY | 11530 | |
| FOREVER FUNDING LLC | ATTN JOHN P. MINNIS | REGISTERED AGENTS INC. | 2839 MAIN ST. | SUITE 100 | GLASTONBURY | CT | 06033 | |
| FOREVER FUNDING LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| FOREVER FUNDING LLC | C/O GENE W. ROSEN, ESQ | 200 GARDEN CITY PLAZA, SUITE 405 | | | GARDEN CITY | NY | 11530-3338 | |
| FOREVER FUNDING LLC | C/O REGISTERED AGENTS INC | 2839 MAIN ST., SUITE 100 | | | GLASTONBURY | CT | 06033-1090 | |
| FOREVER FUNDING LLC | C/O STERNBERG, NACCARI & WHITE, LLC | ATTN RYAN J. RICHMOND | 450 LAUREL STREET | SUITE 1450 | BATON ROUGE | LA | 70801 | |
| FRANK LIANTONIO | ADAMS AND REESE LLP | 701 POYDRAS STREET, SUITE 4500 | | | NEW ORLEANS | LA | 70139-4596 | |
| FRED HEBERT | | 13879 EAST MAIN | | | LAROSE | LA | 70373-2111 | |
| FRED HEBERT | | 13879 EAST MAIN | | | LAROSE | LA | 70373 | |
| FREEDOM FUNDING LLC | | 600 SUMMER ST., STE. 204 | | | STAMFORD | CT | 06901-1400 | |
| FREEDOM FUNDING LLC | ATTN CAMERON EVERTS | 870 WAGON WHEEL DR | | | COPPERAS COVE | TX | 76522 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 7 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREEDOM FUNDING LLC | C/O COUHIG PARTNERS, LLC | ATTN RUDY CERONE JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |
| FREEDOM FUNDING LLC | C/O SAMUEL OLLUNGA | 41 MADISON AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10010-2345 | |
| G. ROBERT PARROTT II | ADAMS & REESE LLP | 701 POYDRAS STREET, SUITE 4500 | | | NEW ORLEANS | LA | 70139-4596 | |
| GAC NORTH AMERICA | | 16200 CENTRAL GREEN BLVD | | | HOUSTON | TX | 77032-5149 | |
| GAC NORTH AMERICA | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| GALLIANO FRESH MARKET | | 18210 WEST MAIN STREET | | | GALLIANO | LA | 70354-3704 | |
| GALT FUNDING CO | | 600 SUMMER ST., STE 204 | | | STAMFORD | CT | 06901-1400 | |
| GALT FUNDING CO | ATTN SAMUEL OLLUNGA | 41 MADISON AVENUE | 31ST FLOOR | | NEW YORK | NY | 10010 | |
| GALT FUNDING CO. | C/O COUHIG PARTNERS, LLC | ATTN RUDY CERONE JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |
| GARY STEVENSON JR. | | 261 WESTERN HILLS LOOP | | | MOUNTAIN HOME | AR | 72653 | |
| GAUBERT OIL COMPANY, L.L.C. | C/O GAUDRY RANSON HIGGINS GREMILLION | 401 WHITNEY AVE., #500 | | | GRETNA | LA | 70056-2588 | |
| GEAR SERVICES INC | | POBOX 3073 | | | HARVEY | LA | 70059-3073 | |
| GENESIS MARINE, LLC | | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002-5417 | |
| GLENDALE BOATWORKS | | 18300 MARKET STREET | | | CHANNELVIEW | TX | 77530-3856 | |
| GLENN K. SCHREIBER | ATTN ASSISTANT UNITED STATES ATTORNEY EASTERN DISTRICT OF LOUISIANA | 650 POYDRAS ST STE 1600 | | | NEW ORLEANS | LA | 70130 | |
| GM FINANCIAL | | PO BOX 650595 | | | DALLAS | TX | 75265-0595 | |
| GOLDEN MOTORS | | 15101 LA-3235 | | | CUT OFF | LA | 70345 | |
| GOLDSTEIN & PRICE, L.C. | | ATTN RICHARD D. MCNELLEY NEAL W. SETTERGREN | 701 MARKET STREET | SUITE 1500 | SAINT LOUIS | MO | 63101 | |
| GOLDSTEIN & PRICE, L.C. | ATTN RICHARD D. MCNELLEY | NEAL W. SETTERGREN | 701 MARKET STREET, SUITE 1500 | | SAINT LOUIS | MO | 63101-1861 | |
| GONEURO IOM | | 13511 FALLBROOK CIRCLE | | | DAYTON | TX | 77535-1237 | |
| GRACION WUNSTELL | | 135 SAINT MARY ST | | | GOLDEN MEADOW | LA | 70357-3021 | |
| GRAY & COMPANY, INC. | | 3325 W. POLK ROAD | | | HART | MI | 49420 | |
| GRAY & COMPANY, INC. | | PO BOX 6202 | | | METAIRIE | LA | 70009-6202 | |
| GRAY AND COMPANY, INC. | C/O KELLY HART PITRE | ATTN RICK M. SHELBY | 400 POYDRAS STREET | SUITE 1812 | NEW ORLEANS | LA | 70130 | |
| GREATER HOUSTON PORT BUREAU, INC. | | 4400 HIGHWAY 225 | STE 200 | | DEER PARK | TX | 77536-2429 | |
| GREATER LAF. PORT COMMISSION | | 16829 EAST MAIN STREET | | | CUT OFF | LA | 70345-3901 | |
| GREATER LAFOURCHE PORT COMMISSION | | ATTN BRYCE AUTIN | 16829 EAST MAIN STREET | | CUT OFF | LA | 70345 | |
| GREATER LAFOURCHE PORT COMMISSION | GREATER LAFOURCHE PORT COMMISSION | 16829 EAST MAIN ST. | | | CUT OFF | LA | 70345-3901 | |
| GREATER LAFOURCHE PORT COMMISSION PORT FOURCHON HARBOR POLICE | ATTN BRYCE PAUL AUTIN | 16829 EAST MAIN STREET | | | CUTOFF | LA | 70345 | |
| GREEN COUNTRY ROOFTOPS & RESTORATION | | 1420 HELIOS AVE | | | METAIRIE | LA | 70005-1015 | |
| GULF COAST BANK AND TRUST | | 200 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130-2997 | |
| GULF COAST INTERNATIONAL LLC | | 7608 HWY 90 WEST | | | NEW IBERIA | LA | 70560-7650 | |
| GULF COAST INTERNATIONAL LLC GCI | ATTN JAMES P EDGAR | 7608 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| GULF COAST ORTHOPEDIC | | 1001 SCHOOL STREET | | | HOUMA | LA | 70360-4629 | |
| GULF INLAND CONTRACTORS, INC. | | PO BOX 2204 | | | HOUMA | LA | 70361-2204 | |
| GULF INTRACOASTAL CANAL ASSOC. | | PO BOX 2698 | | | COVINGTON | LA | 70434-2698 | |
| GULF ISLAND STEEL SALES | | DEPT. 0162 | PO BOX 120162 | | DALLAS | TX | 75312-0162 | |
| GULF ISLAND STEEL SALES | DEPT. 0162 | PO BOX 120162 | | | DALLAS | TX | 75312-0162 | |
| GULF MARINE INDUSTRIES | | PO BOX 9208 | | | NEW IBERIA | LA | 70562-9208 | |
| GULF MARINE REPAIR CORPORATION | C/O TURKEL CUVA BARRIOS P.A. | ATTN ANTHONY J. CUVA | 100 N. TAMPA STREET, STE. 1900 | | TAMPA | FL | 33602-5853 | |
| GULF OFFSHORE, LLC | | 8 THE GREEN | SUITE 10721 | | DOVER | DE | 19901-3618 | |
| GULF SOUTH ARMATURE, INC | | PO BOX 1268 | | | HOUMA | LA | 70361-1268 | |
| GUY SERRIN | | 214 FANDALL ST. LOT C | | | GIBSON | LA | 70356-3812 | |
| GUZZINO ENTERPRISES, LLC | | 4319 EDGEWATER DRIVE | | | LAKE CHARLES | LA | 70605-7739 | |
| H&E EQUIPMENT SERVICES, INC. | | PO BOX 849850 | | | DALLAS | TX | 75284-9850 | |
| H&H CLAIMS CONSULTANTS | | 40 CYPRESS CREEK PARKWAY #435 | | | HOUSTON | TX | 77090-3530 | |
| HANCOCK WHITNEY BANK | C/O TOMMY D. PITRE | 7910 MAIN STREET | | | HOUMA | LA | 70360-3409 | |
| HARVEY SEAS, LLC & HARVEY GULF INTERNATIONAL MARINE, LLC | C/O ADAMS & REESE LLP | ATTN G. ROBERT PARROTT II | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| HASC TREASURY SERVICES, INC. | | 5213 CENTER STREET | | | PASADENA | TX | 77505 | |
| HEEREMA MARINE CONTRACTORS NEDERLANAD SE | | VONDELLAAN 47, 2332 AA LEIDEN | PO BOX 93212, 2300 PH LEIDEN | | | | | THE NETHERLANDS |
| HEEREMA MARINE CONTRACTORS NEDERLAND, S.E. | | VONDELLAAN 47 | 2332 LEIDEN | | | | | NETHERLANDS |
| HEEREMA MARINES CONTRACTORS NEDERLAND, S.E. | | VONDELLAAN 47 | | | 2332 LEIDEN | | | THE NETHERLANDS |
| HEEREMA MARINE CONTRACTORS NEDERLAND, S.E. | ATTN JARROD MARTIN, JOSHUA LESSER | 600 TRAVIS ST. | STE. 5600 | | HOUSTON | TX | 77008 | |
| HEEREMA MARINE CONTRACTORS NEDERLAND, S.E. | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN JOSHUA LESSER | JPMORGAN CHASE TOWER | 600 TRAVIS STREET, SUITE 5600 | HOUSTON | TX | 77002 | |
| HELENA MARINE SERVICE, INC. | | PO BOX 513 | | | HELENA | AR | 72342-0513 | |
| HELIX ENERGY SOLUTIONS GROUP, INC. | C/O LOOPER GOODWINE P.C. | ATTN PAUL J. GOODWINE, LINDSEY M. JOHNSON | 650 POYDRAS STREET | SUITE 2400 | NEW ORLEANS | LA | 70130 | |
| HERCULES WIRE ROPE | | 3404 TROTTER COURT | | | HOUMA | LA | 70363 | |
| HERCULES WIRE ROPE | ATTN LINDSEY M. JOHNSON | 650 POYDRAS STREET | SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| HERCULES WIRE ROPE & SLING CO. | | 3404 TROTTER COURT | | | HOUMA | LA | 70363-5480 | |
| HERCULES WIRE ROPE & SLING CO., INC. | | 3404 TROTTER COURT | | | HOUMA | LA | 70363-5480 | |
| HERITAGE CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| HILLER | | 3751 JOY SPRINGS DRIVE | | | MOBILE | AL | 36693-5134 | |
| HINSHAW & CULBERTSON, LLP | HEATHER LASALLE ALEXIS | 400 POYDRAS STREET, STE. 3150 | | | NEW ORLEANS | LA | 70130-3256 | |
| HORIZON DME | | 6700 WOODLANDS PKWY # 230232 | | | SPRING | TX | 77382-2575 | |
| HORIZON NAUTICAL INC. | | 2821 HARVARD AVE. | | | METAIRIE | LA | 70006-5366 | |
| HOST AGENCY, LLC | | 150 WEST MAIN STREET | SUITE 1600 | | NORFOLK | VA | 23510-3400 | |
| HOUMA OILFIELD PUMP & SUPPLY CO. | | PO BOX 1223 | | | HOUMA | LA | 70361-1223 | |
| HOUMA OILFIELD PUMP & SUPPLY CO. | | PO BOX 1223 | | | HOUMA | LA | 70361 | |
| HOUMA OILFIELD PUMP AND SUPPLY CO, LLC | C/O ROBERT LANDRY LAW FIRM, LLC | ATTN ROBERT J. LANDRY | 7837 MAIN STREET | | HOUMA | LA | 70360 | |
| HOUMA OILFIELD PUMP AND SUPPLY CO., LLC | C/O ROBERT J. LANDRY | 7837 MAIN ST. | | | HOUMA | LA | 70360-4455 | |
| HTV10 | | 7938 MAIN STREET | | | HOUMA | LA | 70360-4458 | |
| HUDSON LEE | | 165 WEST 192ND STREET | | | GALLIANO | LA | 70354 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 8 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNTER DOMINGUE | | 102 POLMER PL | | | HOUMA | LA | 70360-5000 | |
| HUNTER DOMINGUE | | 1012 POLMER PL | | | HOUMA | LA | 70360 | |
| HYDROTERRA TECHNOLOGIES, LLC | | 1129 HUVAL LANE | | | BREAUX BRIDGE | LA | 70517-7133 | |
| HYDROTERRA TECHNOLOGIES, LLC | | PO BOX 660579 | | | DALLAS | LA | 75266-0579 | |
| HYDROTERRA TECHNOLOGIES, LLC | | 1129 HUVAL LANE | | | BREAUX BRIDGE | LA | 70517 | |
| HYPACK | | 56 BRADLEY STREET | | | MIDDLETOWN | CT | 06457-1513 | |
| I.C.E. RENTALS / ICE SERVICE AND SUPPLY | ATTN ALICIA KLINGMAN | PO BOX 400 | | | BOURG | LA | 70343 | |
| ICE SERVICE AND SUPPLY CO | | PO BOX 400 | | | BOURG | LA | 70343-0400 | |
| IHC AMERICA, INC. | | 10198 FAIRBANKS NORTH HOUSTON ROAD | | | HOUSTON | TX | 77064-3414 | |
| IMPALA BURNSIDE TERMINALS, LLC | C/O LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN LEE M. PEACOCKE | 400 POYDRAS STREET | SUITE 1300 | NEW ORLEANS | LA | 70130 | |
| INDEMNITY ROOFING, INC. | | 1220 CANAL BLVD | | | THIBODAUX | LA | 70301-4511 | |
| INDEPENDENCE VALVE & SUPPLY | | 625 HOWARD DRIVE | | | DEER PARK | TX | 77536-2610 | |
| INDEPENDENT MARITIME CONSULTING, LLC. | | 150 S. PINE ISLAND ROAD SUITE 300 | | | PLANTATION | FL | 33324-2665 | |
| INDUSTRIAL ALLIANCE SERVICES, LLC | | 1301 ST. PATRICK HWY. | | | THIBODAUX | LA | 70301-2543 | |
| INDUSTRIAL DIESEL SERVICE, LLC | | PO BOX 778 | | | GALLIANO | LA | 70354-0778 | |
| INDUSTRIAL WELDING (LOUISIANA) | | GAS AND SUPPLY | 125 THRUWAY PARK | | BROUSSARD | LA | 70518-3601 | |
| INDUSTRIAL WELDING (LOUISIANA) GAS AND SUPPLY | | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518-3601 | |
| INDUSTRIAL WELDING (TEXAS) | | GAS AND SUPPLY | 125 THRUWAY PARK | | BROUSSARD | LA | 70518-3601 | |
| INFINITY ENERGY | | 122 BOURG LAROSE HWY. | | | BOURG | LA | 70343-5206 | |
| INFINITY ENERGY SERVICES, LLC | C/O ZERINGUE LAW GROUP | 311 PATRIOT ST. | | | THIBODAUX | LA | 70301-3023 | |
| INGRAM MARINE GROUP | | PO BOX 23049 | | | NASHVILLE | TN | 37202-3049 | |
| INGRAM MARINE GROUP | ATTN ELEANOR G. MCDONALD | 4400 HARDING PIKE | | | NASHVILLE | TN | 37205 | |
| INSIGHT CAPITAL LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| INSIGHT CAPITAL LLC | C/O GENE ROSENS LAW FIRM | 200 GARDEN CITY PLAZA SUITE 405 | | | GARDEN CITY | NY | 11530-3338 | |
| INSIGHT CAPITAL LLC | C/O RODERICK WOODS, P.C. | 880 THIRD AVENUE | FIFTH FLOOR | | NEW YORK | NY | 10022 | |
| INSIGHT CAPITAL LLC | C/O STERNBERG, NACCARI & WHITE, LLC | ATTN RYAN J. RICHMOND | 450 LAUREL STREET | SUITE 1450 | BATON ROUGE | LA | 70801 | |
| INSIGHT CAPITAL LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| INSIGHT CAPITAL, LLC | C/O RODERICK WOODS, P.C. | 880 THIRD AVE., FIFTH FLOOR | | | NEW YORK | NY | 10022-4730 | |
| INTERCONTINENTAL ENG.MFG | | PO BOX 637 | | | HARVEY | LA | 70059-0637 | |
| INTERNAL REVENUE SERVICE | | 801 BROADWAY | M/S 146, ROOM 285 | | NASHVILLE | TN | 37203-3879 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | ATTN GERALDINE BANKS | 127 INTERNATIONAL DRIVE | M/S 146 | | FRANKLIN | TN | 37067-1760 | |
| INTERNAL REVENUE SERVICE, CIO | | PO BOX 7346 | 2970 MARKET STREET | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL CENTER FOR NEUROSCIENCE | | 3431 RAYFORD RD | SUITE 200-563 | | SPRING | TX | 77386-4943 | |
| INTERNATIONAL SATELLITE | | PO BOX 7082 | | | NAPLES | FL | 34101-7082 | |
| INTERNATIONAL SATELLITE SERVICES, INC | ATTN SANDRA KIMBALL | 11983 TAMIAMI TRAIL N. STE 201 | | | NAPLES | FL | 34110 | |
| INTERNATIONAL SATELLITE SYSTEM | | 11983 TAMIAMI TRAIL N | SUITE 201 | | BATON ROUGE | FL | 34110 | |
| INTERNATIONAL SATELLITE SYSTEM | | ATTN LEGAL DEPARTMENT | PO BOX 7082 | | NAPLES | FL | 34101-7082 | |
| ISCO INDUSTRIES, INC. | | 1974 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1009 | |
| ISS | | PO BOX 7082 | | | NAPLES | FL | 34101-7082 | |
| IVY DANOS | | PO BOX 575 | | | CUT OFF | LA | 70345-0575 | |
| J & S CONTRACTORS, INC. | | PO BOX 4003 | | | BRAZORIA | TX | 77422-4003 | |
| J.J. ASTOR & CO | ATTN MICHAEL POPE | 26 S RIO GRANDE STREET | SUITE 2072 | | SALT LAKE CITY | UT | 84101 | |
| J.J. ASTOR & CO | ATTTN MICHAEL POPE | 26 S. RIO GRANDE STREET | UNIT 2072 | | SALT LAKE CITY | UT | 84101 | |
| J.J. ASTOR & CO | C/O BARTON LLP | ATTN ELLIOT S. WEISS | 711 THIRD AVENUE | 14TH FLOOR | NEW ORLEANS | LA | 70117 | |
| J.J. ASTOR & CO | C/O CHAFFE MCCALL, LLP | ATTN DAVID J. MESSINA, FERNAND L. LAUDUMIEY, IV | 2300 ENERGY CENTRE | 110 POYDRAS STREET | NEW ORLEANS | LA | 70163 | |
| J.J. ASTOR & CO | C/O ELLIOT S. WEISS ESQ. | BARTON LLP | 711 THIRD AVENUE, 14TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| J.J. ASTOR & CO | C/O MICHAEL POPE, CEO | 26 S. RIO GRANDE STREET, SUITE 2072 | | | SALT LAKE CITY | UT | 84101-1179 | |
| J.J. ASTOR & CO. | ATTN ALEXANDER J. DEGIULIO | 2300 ENERGY CENTRE | 1100 POYDRAS STREET | | NEW ORLEANS | LA | 70163-2300 | |
| J.J. ASTOR & CO. | ATTN MICHAEL POPE | 26 S RIO GRANDE STREET | #2072 | | SALT LAKE CITY | UT | 84101 | |
| J.J. ASTOR & CO. | C/O ALEXANDER J. DEGIULIO | CHAFFE MCCALL, L.L.P. | 2300 ENERGY CENTER 1100 POYDRAS ST | | NEW ORLEANS | LA | 70163 | |
| J.J. ASTOR & CO. | C/O BARTON LLP | ATTN ELLIOT S. WEISS | 711 THIRD AVENUE | 14TH FLOOR | NEW YORK | NY | 70017 | |
| J.J. ASTOR & CO. | C/O CHAFFE MCCALL, LLP | ATTN DAVID J. MESSINA, FERNAND L. LAUDUMIEY, IV | 2300 ENERGY CENTRE | 1100 POYDRAS STREET | NEW ORLEANS | LA | 70163-2300 | |
| JACE HILL JR. | | 128 ROCHELL LANE | | | GIBSON | LA | 70356-3502 | |
| JACOB BILLIOT | | 104 RUE POUCH VIDE | | | GOLDEN MEADOW | LA | 70357-3132 | |
| JAMES CHAUVIN | | 94 OAK STREET | | | FRANKLIN | LA | 70538-7018 | |
| JAMES PENNISON | | 300 LEE DRIVE | | | THIBODAUX | LA | 70301-6419 | |
| JAMES TRANSPORTATION, LLC | | CITIZENS DEPOSIT BANK | | | ARLINGTON | KY | 42021 | |
| JAMIE GUIDRY | | 272 GREEN ACRES STREET | | | LAROSE | LA | 70373-3606 | |
| JAMIE MARTIN | | 236 DOVE TAIL DR. | | | GRAY | LA | 70359-5330 | |
| JARRED CHERAMIE | C/O JEREMY A GARCIA | LANDGRAVE GARCIA INJURY ATTORNEYS | 5040 AMBASSADOR CAFFERY PKWY. | | LAFAYETTE | LA | 70508-7273 | |
| JARRED CHERAMIE | C/O KEAN MILLER LLP | ATTN KATILYN M. HOLLOWELL | 400 CONVENTION STREET | SUITE 700 | BATON ROUGE | LA | 70802 | |
| JARRED CHERAMIE | C/O KEAN MILLER LLP | ATTN KATILYN M. HOLLOWELL | PO BOX 3513 (70821-3513) | | BATON ROUGE | LA | 70802 | |
| JARRED CHERAMIE | C/O LANDGRAVE GARCIA INJURY ATTORNEYS | ATTN JEREMY A GARCIA | 5040 AMBASSADOR CAFFERY PARKWAY | | LAFAYETTE | LA | 70508 | |
| JARROD ROBICHAUX | | 182 RIDGEWOOD BLVD | | | GOLDEN MEADOW | LA | 70357-2542 | |
| JASON CRESSONIE | | 221 LEDET LANE | | | LAROSE | LA | 70373-3703 | |
| JASON ROBERTS | | 9128 BAYOU DES GLAISES STREET | | | MOREAUVILLE | LA | 71355-3700 | |
| JASON SAVOIE | | 176 EAST 13TH STREET | | | LAROSE | LA | 70373-2026 | |
| JEAN LAFITE HARBOR, LLC | | PO BOX 70 | | | LAFITTE | LA | 70067-0070 | |
| JEFFERSON DIESEL SPECIALISTS, INC. | | 3691 VONNIE DRIVE | | | HARVEY | LA | 70058-2358 | |
| JEFFERSON MACHINE | | 954 ROUTE 119 | | | PUNXSUTAWNEY | PA | 15767-3434 | |
| JEFFERSON MACHINE | | 954 ROUTE 119 | | | PUNXSUTAWNEY | PA | 15767 | |
| JERAD CHAMPAGNE | | 764 HIGHWAY 665 | | | MONTEGUT | LA | 70377-2226 | |
| JEREMY JONES | | 1020 MIXON AVE. | | | BAY MINETTE | AL | 36507 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 9 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMIE LODRIGUE | C/O DISCON LAW FIRM, LLC | THOMAS M. DISCON | 424 N. CAUSEWAY BLVD., SUITE A | | MANDEVILLE | LA | 70448-4671 | |
| JIMMIE LODRIGUE | C/O ROBERT K. LANSDEN | 158 SOUTH 6TH STREET | | | PONCHATOULA | LA | 70454-3317 | |
| JMB CAPITAL | | 205 S MARTEL AVENUE | | | LOS ANGELES | CA | 90036-2711 | |
| JMB CAPITAL PARTNERS LENDING, LLC | ATTN MARK A. MINTZ | JONES WALKER LLP | 201 ST. CHARLES AVENUE, SUITE 5100 | | NEW ORLEANS | LA | 70170-5100 | |
| JMB CAPITAL PARTNERS LENDING, LLC | ATTN VIKAS TANDON | 205 S MARTEL AVENUE | | | LOS ANGELES | CA | 90036 | |
| JMB CAPITAL PARTNERS LENDING, LLC | C/O JONES WALKER LLP | ATTN MARK A. MINTZ | 201 ST. CHARLES AVENUE | SUITE 5100 | NEW ORLEANS | LA | 70170-5100 | |
| JMB CAPITAL PARTNERS LENDING, LLC | C/O NORTON ROSE FULBRIGHT US LLP | ATTN JAMES A. COPELAND, ROBERT HIRSH, FRANCISCO VAZQUEZ | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| JMB CAPITAL PARTNERS LENDING, LLC | C/O NORTON ROSE FULBRIGHT US LLP | ATTN ROBERT HIRSH, JAMIE COPELAN, FRANCISO VAZQUEZ | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| JODY TERREBONNE | | 118 EAST 142ND STREET | | | GALLIANO | LA | 70354-4321 | |
| JOHN BLUDWORTH SHIPYARD | | 3101 NAVIGATION | PO BOX 2441 | | CORPUS CHRISTI | TX | 78403-2441 | |
| JOHN RAPACKI | | 3623 OAK CROSSING DR | | | PEARLAND | TX | 77581-7115 | |
| JOHN VELEZ | | 5154 LANCELOT DRIVE | | | MOBILE | AL | 36619-1524 | |
| JOHN VELEZ | | 5154 LANCELOT DRIVE | | | MOBILE | AL | 36619 | |
| JOHN W STONE OIL DISTRIBUTOR LLC | ATTN CLAUDELLE VALLETTE | 1601 BELLE CHASSE HWY | SUITE 300 | | TERRYTOWN | LA | 70056-7065 | |
| JOHN W. STONE OIL DIST. | | PO BOX 676368 | | | DALLAS | TX | 75267-6368 | |
| JON C. THORNBURG | | PO BOX 279 | | | MEMPHIS | TN | 38101-0279 | |
| JONATHAN BRUCE | | 150 DURSETTE STREET | | | GOLDEN MEADOW | LA | 70357-2816 | |
| JONATHAN FRAZIER | | 437 BELMERE LUXURY COURT | | | HOUMA | LA | 70360-2962 | |
| JONATHAN SARRADET | C/O ARMISTEAD M. LONG | GORDON, ARATA, MONTGOMERY, BARNETT | 1015 SAINT JOHN STREET | | LAFAYETTE | LA | 70501-6711 | |
| JONATHAN SARRADET | C/O ARMISTEAD M. LONG | GORDON, ARATA, MONTGOMERY, BARNETT, MCCO | 1015 SAINT JOHN STREET | | LAFAYETTE | LA | 70501-6711 | |
| JONATHAN SARRADET | C/O DOMENGEAUX WRIGHT ROY & EDWARDS LLC | ATTN ROSS F. ROUBION | 556 JFFERSON STREET | SUITE 500 | LAFAYETTE | LA | 70502 | |
| JONATHAN SARRADET | C/O GORDON, ARATA, MONTGOMERY, BARNETT, MCCOLLAM, DUPLANTIS & EAGAN, LLC | ATTN ARMISTEAD M. LONG | 1015 SAINT JOHN STREET | | LAFAYETTE | LA | 70501 | |
| JONATHAN SARRADET | C/O ROSS F. ROUBION | DOMENGEAUX WRIGHT ROY & EDWARDS LLC | 556 JFFERSON STREET, SUITE 500 | | LAFAYETTE | LA | 70501-6979 | |
| JONATHAN SARRADET | C/O WRIGHT, ROY & EDWARDS, LLC | ATTN ROSS F. ROUBION DOMENGEAUX | 556 JEFFERSON STREET | SUITE 500 | NEW ORLEANS | LA | 70501 | |
| JONATHON P. REINISCH | VEDDER | 222 NORTH LASALLE ST. | | | CHICAGO | IL | 60601-1100 | |
| JONES WALKER, LLP | ATTN MARK MINTZ | 201 ST. CHARLES AVENUE, SUITE 5100 | | | NEW ORLEANS | LA | 70170-5101 | |
| JOSE GARZA | C/O CAIN & SKARNULIS PLLC | 303 COLORADO STREET | SUITE 2850 | | AUSTIN | TX | 78701 | |
| JOSE SANCHEZ JR. | | 307 CHRISTINA DRIVE | | | LA JOYA | TX | 78560 | |
| JOSEPH GARZA | C/O CAIN & SKARNULIS PLLC | 303 COLORADO STREET | | | AUSTIN | TX | 78701 | |
| JOSEPH GARZA | C/O CAIN & SKARNULIS PLLC | ATTN RYAN CHAPPLE | 303 COLORADO STREET | SUITE 2850 | AUSTIN | TX | 78701 | |
| JOSEPH GARZA | CAIN & SKARNULIS PLLC | 303 COLORADO STREET | SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| JOSEPH LOPINTO, SHERIFF AND EX-OFFICIO TAX COLLECTOR | EX-OFFICIO TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054-0130 | |
| JOSEPH T. RYERSON & SON | | PO BOX 736002 | | | DALLAS | TX | 75373-6002 | |
| JOSEPH T. RYERSON & SON, INC | ATTN NAKIA SMITH | 7701 LINDSEY ROAD | | | LITTLE ROCK | AR | 72206 | |
| JOSEPH T. RYERSON & SON, INC. RYERSON | | PO BOX 736002 | | | DALLAS | TX | 75373 | |
| JOSEPH T. RYERSON & SON, INC. RYERSON | ATTN NAKIA SMITH | 7701 LINDSEY ROAD | | | LITTLE ROCK | AR | 72206 | |
| K C FORKLIFT, INC. | | 517 LODGE DRIVE | | | LAFAYETTE | LA | 70506-2866 | |
| KAMINSKI LAW, PLLC | ATTN SHANNA M. KAMINSKI | PO BOX 247 | | | GRASS LAKE | MI | 49240-0247 | |
| KAMINSKI LAW, PLLC | ATTN SHANNA M. KAMINSKI | PO BOX 247 | | | GRASS LAKE | MI | 49240 | |
| KARATZAS MARINE ADVISORS & CO. | | 100 CARLYLE DR., #8JS | | | CLIFFSIDE PARK | NJ | 07010-3534 | |
| KATHERINE ELIZABETH CLARK | LUGENBUHL WHEATON PECK RANKIN & HUBBARD | 601 POYDRAS ST. | SUITE 2775 | | NEW ORLEANS | LA | 70130-6041 | |
| KATIE HOLLOWELL | KEAN MILLER LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821-3513 | |
| KELLY HART PITRE | ATTN RICK M. SHELBY | 400 POYDRAS STREET, SUITE 1812 | | | NEW ORLEANS | LA | 70130-3347 | |
| KELLY HART PITRE | ATTN RICK M. SHELBY | 400 POYDRAS STREET | SUITE 1500 | | SANT LOUIS | MO | 63101 | |
| KENNETH BOUDREAUX | | 20 COBBLESTONE ROAD W | | | HOUMA | LA | 70360-6093 | |
| KENNETH HEBERT | | 105 FARMER LANE | | | THIBODAUX | LA | 70301-6267 | |
| KENNETH HOTARD | | 36564 HWY 11 | | | BURAS | LA | 70041-5600 | |
| KENNETH HOTARD | | 36564 HWY 11 | | | BURAS | LA | 70041 | |
| KENOSIS OPERATING COMPANY | | 1 GALLERIA BLVD | SUITE 1520 | | METAIRIE | LA | 70001-7556 | |
| KENOSIS OPERATING COMPANY | ATTN MICHAEL BLAKE JR. | 410 SOUTH VAN AVENUE | | | HOUMA | LA | 70363 | |
| KENTWOOD SPRINGS | | 1150 ASSEMBLY DRIVE | SUITE 800 | | TAMPA | FL | 33607 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KEVIN GREVE PH.D. | | 2901 NORTH I-10 SVC RD E300 | | | METAIRIE | LA | 70002 | |
| KEVIN GROS CONSULTING | | PO BOX 1412 | | | LAROSE | LA | 70373-1412 | |
| KEVIN GROS CONSULTING | ATTN KEVIN GROS | 736 W. 13TH ST. | | | LAROSE | LA | 70373 | |
| KEVIN GUIDRY PRODUCE MARKET | | 3619 MOSS ST. | | | LAFAYETTE | LA | 70507-5538 | |
| KIEWIT | | 1000 KIEWIT PLAZA | | | OMAHA | NE | 68131 | |
| KIMRON LAPRAIRIE | | 567 CLEMEN LUNEAU ROAD | | | MARKSVILLE | LA | 71351 | |
| KING & JURGENS, LLC | ATTN HENRY KING, JOHN CANGELOSI | AND RYAN M. GINN | 201 ST. CHARLES AVE., 45TH FLOOR | | NEW ORLEANS | LA | 70170-1000 | |
| KING & JURGENS, LLC | ATTN HENRY KING, JOHN CANGELOSI AND RYAN M. GINN | 201 ST. CHARLES AVE. | 45TH FLOOR | | NEW ORLEANS | LA | 70170 | |
| KIRBY INLAND MARINE, INC | | 55 WAUGH DRIVE | ATTN MARIA TAVARES-ACCOUNTING 8TH FLOOR | | HOUSTON | TX | 77007-5800 | |
| KIRBY INLAND MARINE, INC | ATTN MARIA TAVARES-ACCOUNTING | 55 WAUGH DRIVE, 8TH FLOOR | | | HOUSTON | TX | 77007-5800 | |
| KIRBY INLAND MARINE, LP | C/O TROUTMAN PEPPER LOCKE, LLP | ATTN JASON M. CERISE, OMER F. KUEBEL | 601 POYDRAS STREET | SUITE 2660 | NEW ORLEANS | LA | 70130 | |
| KIRBY INLAND MARINE, LP | C/O TROUTMAN PEPPER LOCKE, LLP | ATTN PHILIP EISENBERG | 600 TRAVIS STREET | SUITE 2800 | HOUSTON | TX | 77002 | |
| KOMPASS KAPITAL FUNDING LLC | C/O JOHN P. MINNIS, CEO | 9800 METCALF AVENUE, SUITE 120 | | | OVERLAND PARK | KS | 66212-2216 | |
| KOMPASS KAPITAL FUNDING LLC | C/O PUSATERI, JOHNSTON, GUILLOT & GREENBAUM | ATTN AARON B. GREENBAUM | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| KOMPASS KAPITAL FUNDING, LLC | ATTN AARON B. GREENBAUM | 1100 POYDRAS STREET | SUITE 2250 | | NEW ORLEANS | LA | 70163 | |
| KOMPASS KAPITAL FUNDING, LLC | ATTN CHRISTOPHER F. HAMILTON | 201 N. FRANKLIN ST. | STE. 2150 | | TAMPA | FL | 33602 | |
| KOMPASS KAPITAL FUNDING, LLC | C/O AARON B. GREENBAUM | 1100 POYDRAS STREET, SUITE 2250 | | | NEW ORLEANS | LA | 70163-2300 | |
| KOMPASS KAPITAL FUNDING, LLC | C/O PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN AARON B. GREENBAUM | 1100 POYDRAS ST. | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| KOMPASS KAPITAL FUNDING, LLC | C/O SPENCER FANE LLP | ATTN ANDREA M. CHASE | 1000 WALNUT ST. | SUITE 1400 | KANSAS CITY | MO | 64106 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 10 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOMPASS KAPITAL FUNDING, LLC | SPENCER FANE LLP | ATTN CHRISTOPHER F. HAMILTON | 201 N. FRANKLIN ST. | STE. 2150 | TAMPA | FL | 33602 | |
| KRUSE INTEGRATION | | 5004 HONEYGO CENTER DRIVE | #102-264 | | PERRY HALL | MD | 21128-8963 | |
| KURT CROSBY | | PO BOX 279 | | | COVINGTON | LA | 70434-0279 | |
| KURT CROSBY | C/O BROOKS GELPI HAAS, L.L.B. | LEO D. CONGENI | 909 POYDRAS ST., SUITE 2325 | | NEW ORLEANS | LA | 70112-4055 | |
| KURT CROSBY | C/O BROOKS GELPI HAASE, L.L.C. | ATTN LEO D. CONGENI | 909 POYDRAS STREET | SUITE 2325 | NEW ORLEANS | LA | 70112 | |
| KURT CROSBY L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| KURT CROSBY, INC. | | 8905 SOUTH BAYOU DRIVE | | | GOLDEN MEADOW | LA | 70357 | |
| KVH | C/O VIRGINIA HOLLINS WEBB | 930 PUJO STREET | | | LAKE CHARLES | LA | 70601-4450 | |
| KVH INDUSTRIES, INC. - ATLANTA | ATTN ACCOUNTS RECEIVABLE | 50 ENTERPRISE CENTER | | | MIDDLETOWN | RI | 02842-5268 | |
| LAC FLEET | | PO BOX 60267 | | | CORPUS CHRISTI | TX | 78466-0267 | |
| LAF. PARISH WATER DIST.1 | | PO BOX 399 | | | LOCKPORT | LA | 70374-0399 | |
| LAFAYETTE SURGICAL SPEC HOSPITAL | | PO BOX 25943 | | | OKLAHOMA CITY | OK | 73125-0943 | |
| LAFOURCHE PARISH | SHERIFFS OFFICE | PO BOX 5608 | | | THIBODAUX | LA | 70302-5608 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | | PO BOX 669227 | | | DALLAS | TX | 75266-9227 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | ATTN CRYSTAL CHIASSON ADVALOREM TAX DEPA | PO BOX 5608 | | | THIBODAUX | LA | 70302-5608 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | ATTN CRYSTAL CHIASSON ADVALOREM TAX DEPARTMENT | PO BOX 5608 | | | THIBODAUX | LA | 70302-5608 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | ATTN CRYSTAL D CHIASSON | 104A CANAL BLVD | PO BOX 5608 | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | ATTN CRYSTAL D CHIASSON | PO BOX 5608 | | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | CRYSTAL D CHIASSON | 104A CANAL BLVD | PO BOX 5608 | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH WATER DIST #1 | | 1219 CRESCENT AVE. | | | LOCKPORT | LA | 70374 | |
| LAFOURCHE PARISH WATER DIST #1 | | ATTN LEGAL DEPARTMENT | PO BOX 399 | | LOCKPORT | LA | 70374-0399 | |
| LALIZAS/ALEXANDER L.L.C. LOUISIANA | ATTN ACCOUNTS RECEIVABLE | POB 9363 | | | HOUSTON | TX | 77261 | |
| LALIZAS/ALEXANDER LLC | | PO BOX 9363 | | | HOUSTON | TX | 77261-9363 | |
| LAUREN GUIDRY LEYER | C/O ABEL LAW FIRM LLC | ATTN WILLIAM N. ABEL | 405 WEST SECOND STREET | PO BOX 1180 | THIBODAUX | LA | 70301 | |
| LAUREN GUIDRY LEYRER | ABEL LAW FIRM, LLC | C/O WILLIAM ABEL | 405 WEST SECOND STREET | | THIBODAUX | LA | 70301-3009 | |
| LAUREN GUIDRY LEYRER | C/O ALBERT J. DERBES, IV, ESQ. | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002-4924 | |
| LAUREN GUIDRY LEYRER | C/O F. SCOTT KAISER | DEGAN, BLANCHARD & NASH | 5555 HILTON AVENUE, SUITE 620 | | BATON ROUGE | LA | 70808-2539 | |
| LAUREN LEYRER | C/O ABEL LAW FIRM LLC | ATTN WILLIAM N. ABEL | 405 WEST SECOND STREET | PO BOX 1180 | THIBODAUX | LA | 70301 | |
| LAUREN LEYRER | C/O SCHONEKAS EVAN MCGOEY & MCECHIN LLC | ATTN KYLE D. SCHONEKAS | 909 POYDRAS STREET | SUITE 1600 | NEW ORLEANS | LA | 70112 | |
| LAUREN M. GUIDRY TRUST | C/O ALBERT J. DERBES, IV, ESQ. | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002-4924 | |
| LAW OFFICES OF RAY A COLLINS | ATTORNEYS AT LAW | PO DRAWER 1473 | | | LAROSE | LA | 70373-1473 | |
| LEAF | | PO BOX 5066 | | | HARTFORD | CT | 06102-5066 | |
| LEAF CAPITAL FUNDING, LLC | C/O LEAF LEGAL DEPT | 2005 MARKET STREET, 14TH FL | | | PHILADELPHIA | PA | 19103-7009 | |
| LEAF CAPITAL FUNDING, LLC | C/O LEGAL DEPARTMENT | ATTN LACEY SMITH | 2005 MARKET ST | 14TH FL | PHILADELPHIA | PA | 19103 | |
| LEAF CAPITAL FUNDING, LLC (ACCOUNT #100-8276581-001) | C/O LEGAL DEPT | ATTN LACEY SMITH | 2005 MARKET STREET | 14TH FL | PHILADELPHIA | PA | 19103 | |
| LEFORT FURNITURE | | PO BOX 68 | | | CUT OFF | LA | 70345-0068 | |
| LEN HEBERT | | PO BOX 55 | | | SCHRIEVER | LA | 70395-0055 | |
| LEONARD ANTHONY GOOSBY JR. | ATTN J. CHRISTOPHER ZAINEY JR. | 701 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| LEONARD ANTHONY GOOSBY, JR. | C/O BOHMAN MORSE LLC | ATTN HARRY E. MORSE | 400 POYDRAS ST. | STE 2050 | NEW ORLREANS | LA | 70130 | |
| LEONARD ANTHONY GOOSBY, JR. | C/O J. CHRISTOPHER ZAINEY | 701 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130-3629 | |
| LEONARD ANTHONY GOOSBY, JR. | C/O LAMBERT ZAINEY SMITH & SOSO, PLC | ATTN J. CHRISTOPHER ZAINEY, JR. | 701 MAGAZINE STREET | | NEW ORLEANS | LA | 70130 | |
| LEONARD ANTHONY GOOSBY, JR. | THROUGH COUNSEL OF RECORD | J. CHRISTOPHER ZAINEY, JR. | 701 MAGAZINE ST. | | NEW ORLEANS | LA | 70130-3629 | |
| LEONARD GOOSBY | ATTN J. CHRISTOPHER ZAINEY, JR | 701 MAGAZINE ST. | | | NEW ORLEANS | LA | 70130 | |
| LEWIS ANDREWS | C/O RYAN E. CHAPPLE | CAIN & SKARNULIS PLLC | 303 COLORADO STREET, SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| LEWIS ANDREWS | C/O RYAN E. CHAPPLE | 303 COLORADO STREET, SUITE 2850 | | | AUSTIN | TX | 78701 | |
| LEWIS ANDREWS | CAIN & SKARNULIS PLLC | 303 COLORADO STREET | SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| LIBERTAS FUNDING LLC | | 411 WEST PUTNAM ST | SUITE 220 | | GREENWICH | CT | 06830-6295 | |
| LIBERTAS FUNDING, LLC | ATTN DAVID VERLIZZO | 411 WEST PUTNAM AVENUE | SUITE 220 | | GREENWICH | CT | 06830 | |
| LIBERTAS FUNDING, LLC | C/O QUADROS, MIGL & KILMER, PLLC | ATTN BRIAN KILMER | 509 BRANARD ST. | | HOUSTON | TX | 77006 | |
| LIBERTAS FUNDING, LLC | C/O WEIR LLP | ATTN JEFFREY S. CIANCIULLI | 1330 AVENUE OF THE AMERICAS | 23RD FLOOR | NEW YORK | NY | 10019 | |
| LINCOLN LIFE ASSURANCE CO. OF BOSTON GROUP PROTECTION | | PO BOX 2658 | | | CAROL STREAM | IL | 60132-2658 | |
| LINSLEY DEGRUISE JR. | | 354 OZIA SKYLINE DR. | | | HOUMA | LA | 70364-1570 | |
| LISKOW & LEWIS | ATTN RAYMOND T. WAID | 701 POYDRAS STREET, SUITE 5000 | | | NEW ORLEANS | LA | 70139-5000 | |
| LISKOW & LEWIS | ATTN RAYMOND T. WAID | 701 POYDRAS STREET | SUITE 5000 | | NEW ORLEANS | LA | 70139 | |
| LLOX, LLC | | 1001 OCHSNER BLVD | SUITE A | | COVINGTON | LA | 70433-8163 | |
| LLOYDS OF LONDON | ACCREDITED SURETY & CASUALTY COMPANY INC. | PO BOX 140855 | | | ORLANDO | FL | 32814-0854 | |
| LOCKTON COMPANIES | GLOBAL MARINE PRACTICE | ATTN RILEY B. MOSELEY SHANDA TINGLE-BELL CARMEN PACHECO | 3657 BRIARPARK DR. | SUITE 700 | HOUSTON | TX | 77042 | |
| LOCKTON COMPANIES, LLC | | 3657 BRIAR PARK DR., STE 700 | | | HOUSTON | TX | 77042-5267 | |
| LOCKTON COMPANIES/P.L. FERRARI | GLOBAL MARINE PRACTICE | ATTN JAKE BYRNE | 100 N TAMPA ST | SUITE 3700 | TAMPA | FL | 33602 | |
| LOGMEIN | CORPORATION SERVICE COMPANY | 450 LAUREL STREET, 8TH FLOOR | | | BATON ROUGE | LA | 70801-1834 | |
| LOHR BROS., INC. | | 50 SAND BANK ROAD | | | COLUMBIA | IL | 62236 | |
| LOOP LLC | | 137 NORTHPARK BLVD | | | COVINGTON | LA | 70433-5071 | |
| LOOP LLC | ATTN MARK C. GARRISON | 137 NORTHPARK BLVD. | | | COVINGTON | LA | 70433 | |
| LOUISIANA DEPARTMENT OF REVENU | C/O COLLECTION DIVISION/BANKRUPTCY SECTION | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN FLORENCE BONACCORSO-SAENZ | SENIOR BANKRUPTCY COUNSEL LITIGATION DIV | 617 N. THIRD STREET, 7TH FLOOR | | BATON ROUGE | LA | 70802-5431 | |
| LOUISIANA DEPARTMENT OF REVENUE | C/O COLLECTION DIVISION/BANKRUPTCY SECTION | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE | C/O FLORENCE BONACCORSO-SAENZ | ATTN SENIOR BANKRUPTCY COUNSEL/LITIGATION DIVISION | 617 NORTH THIRD STREET, OFFICE | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | C/O LITIGATION DIVISION | ATTN FLORENCE BONACCORSO-SAENZ | 617 NORTH THIRD STREET | OFFICE 780 | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | C/O LITIGATION DIVISION | ATTN FLORENCE BONACCORSO-SAENZ | PO BOX 4064 | | BATON ROUGE | LA | 70821-4064 | |
| LOUISIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION/BANKRUPTCY SECTION | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA WORKFORCE COMMISSION | ATTN UI TAX AND ADJUDICATIONS | ATTN BANKRUPTCY UNIT | PO BOX44127 | | BATON ROUGE | LA | 70804-4127 | |
| LOUISIANA WORKFORCE COMMISSION | UI TAX LIABILITY AND ADJUDICATIONS | ATTN BANKRUPTCY UNIT | 1001 N. 23RD STREET | | BATON ROUGE | LA | 70802-3338 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 11 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA WORKFORCE COMMISSION UI TAX LIABILITY AND ADJUDICATIONS | C/O BANKRUPTCY UNIT | 1001 N 23RD STREET | | | BATON ROUGE | LA | 70802 | |
| LR MARINE CONSULTING, LLC | | PO BOX 3226 | | | MORGAN CITY | LA | 70381-3226 | |
| LUHR BROS., INC. | C/O BUTLER SNOW LLP | ATTN DAVID S. RUBIN | 445 N. BLVD. | SUITE 300 | BATON ROUGE | LA | 70821-2997 | |
| LUHR BROS., INC | C/O JAY LUHR | 250 W. SAND BANK RD. | | | COLUMBIA | IL | 62236-1044 | |
| LUHR BROS., INC | C/O SHERYL METZGER | 250 W. SAND BANK RD. | | | COLUMBIA | IL | 62236-1044 | |
| LUHR BROS., INC | ATTN LARRY HOWE | PO BOX 50 | 250 SAND BANK RD. | | COLUMBIA | IL | 62236 | |
| LUHR BROS., INC. LUHR BROS., INC. | | PO BOX 50 | 250 SAND BANK ROAD | | COLUMBIA | IL | 62236-1044 | |
| LUHR CROSBY | C/O DAVID L. KANE | 222 N. LASALLE ST., STE. 2400 | | | CHICAGO | IL | 60601-1104 | |
| LUHR CROSBY | C/O JONATHON P. REINISCH | 222 N. LASALLE ST., STE. 2400 | | | CHICAGO | IL | 60601-1104 | |
| LUHR CROSBY | C/O WILLIAM E. STEFFES | 13702 COURSEY BLVD., BLDG. 3 | | | BATON ROUGE | LA | 70817-1372 | |
| LUHR CROSBY LLC | | 250 W. SAND BANK RD | | | COLUMBIA | IL | 62236-1044 | |
| LUHR CROSBY LLC | ATTN JEFFREY PENNE JIM NIEMEIER | 250 W. SAND BANK RD. | | | COLUMBIA | IL | 62236 | |
| LUHR CROSBY LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| LUHR CROSBY, LLC | | 3827 PLAZA TOWER DR | | | NEW ORLEANS | LA | 70186 | |
| LUHR CROSBY, LLC | | PO BOX 50 | | | COLUMBIA | IL | 62236-0050 | |
| LUHR CROSBY, LLC | C/O THE STEFFES FIRM, LLC | ATTN WILLIAM E. STEFFES | 13702 COURSEY BOULEVARD | BLDG 3 | BATON ROUGE | LA | 70817 | |
| LUHR CROSBY, LLC | C/O VEDDER | ATTN DAVID L. KANE JONATHON P. REINISCH | 222 NORTH LASALLE ST. | STE. 2400 | CHICAGO | IL | 60601 | |
| LUKE LEBLANC | | 114 NICOL LANE | | | GOLDEN MEADOW | LA | 70357-2710 | |
| LUKE LEBLANC | | 114 NICOL LANE | | | GOLDEN MEADOW | LA | 70357 | |
| LUKE TERREBONNE | | 106 EAST 13TH STREET | | | LAROSE | LA | 70373 | |
| LUKE WHEATER | | 128 EAST 115TH STREET | | | GALLIANO | LA | 70354-4126 | |
| LUKE WHEATER | | 128 EAST 115TH STREET | | | GALLIANO | LA | 70354 | |
| M C BANK & TRUST | | 1201 BRASHEAR AVENUE | | | MORGAN CITY | LA | 70380-1361 | |
| M C BANK & TRUST COMPANY | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, P.C. | ATTN TREVOR C. MOSBY | 201 ST. CHARLES AVENUE, SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| M&L ENGINE | | 2845 HWY 311 | | | SCHRIEVER | LA | 70395-3275 | |
| M&P BARGE COMPANY INC. | | 900 RIVER RD. S | | | BATON ROUGE | LA | 70802-8043 | |
| M.I.R. INTERNATIONAL LLC | | 6214 LAUREL ST. | | | NEW ORLEANS | LA | 70118-5730 | |
| MACKAY COMMUNICATIONS, INC. | | PO BOX 60925 | | | CHARLOTTE | NC | 28260-0925 | |
| MAGNOLIA FLEET, LLC | | 3000 RIDGELAKE DRIVE | | | METAIRIE | LA | 70002-4948 | |
| MALCOLM J STUBBS MD | | 1103 KALISTE SALOOM RD #100 & 102 | | | LAFAYETTE | LA | 70508-5784 | |
| MANSON CONSTRUCTION | | 392 OLD BAYOU DULARGE RD. | | | HOUMA | LA | 70363-7527 | |
| MANSON CONSTRUCTION CO. | | 5209 EAST MARGINAL WAY SO. | | | SEATTLE | WA | 98134-2409 | |
| MARINE FUELING SERVICE | | 9000 OLD YACHT | CLUB ROAD | | PORT ARTHUR | TX | 77642 | |
| MARINE FUELING SOLUTIONS | | 9222 OLD YACHT CLUB ROAD | | | PORT ARTHUR | TX | 77642 | |
| MARINE GEARS, INC. | | PO BOX 689 | | | GREENVILLE | MS | 38702-0689 | |
| MARINE GEARS, INC. | | PO BOX 689 | | | GREENVILLE | MS | 38702 | |
| MARITIME SAFETY SOLUTIONS, LLC | | 14626 W. MAIN STREET | | | CUT OFF | LA | 70345-3204 | |
| MARK BREAKFIELD | | 343 CENTRAL LAFOURCHE DRIVE | | | RACELAND | LA | 70394-2540 | |
| MARK BREAKFIELD | | 343 CENTRAL LAFOURCHE DRIVE | | | RACELAND | LA | 70394 | |
| MARLIN HEBERT, JR. | C/O BROUSSARD, DAVID & MOROUX | ATTN JOSHUA R. MARQUES | 557 JEFFERSON STREET | PO BOX 3524 | LAFAYETTE | LA | 70502-3524 | |
| MARLIN HEBERT, JR. | MOROUX | 557 JEFFERSON STREET | POST OFFICE BOX 3524 | | LAFAYETTE | LA | 70502-3524 | |
| MARMAC LLC | ATTN D/B/A MCDONOUGH MARINE SERVICE | 3500 N CAUSEWAY BLVD SUITE 900 | | | METAIRIE | LA | 70002-3542 | |
| MARMAC, LLC | ATTN CRAIG W BREWER | 3500 N. CAUSEWAY BLVD. | STE 820 | | METAIRIE | LA | 70002 | |
| MARMAC, LLC | C/O BOHMAN MOSE LLC | ATTN HARRY MORSE | 400 POYDRAS ST. | STE 2050 | NEW ORLEANS | LA | 70130 | |
| MARSHLAND EQUIPMENT RENTALS | | 9545 WARD LINE ROAD | | | BELL CITY | LA | 70630-3116 | |
| MARSHLAND EQUIPMENT RENTALS | | 9545 WARD LINE ROAD | | | BELL CITY | LA | 70639 | |
| MARSHLAND EQUIPMENT RENTALS, LLC | C/O TAYLOR, PORTER, BROOKS & PHILIPS, LLP | ATTN MATTHEW BOND PETTAWAY | 145 EAST STREET | | LAKE CHARLES | LA | 70601 | |
| MASON SAVOY | | 709 ANGELLE DRIVE | | | HOUMA | LA | 70360-3998 | |
| MASON SAVOY | | 709 ANGELLE DRIVE | | | HOUMA | LA | 70360 | |
| MASSE CONTRACTING INC. | | 5644 HWY 1 | | | LOCKPORT | LA | 70374 | |
| MASSE CONTRACTING INC. | | PO BOX 1256 | | | RACELAND | LA | 70394-1256 | |
| MASSE CONTRACTING, INC. | C/O TROUTMAN PEPPER LOCKE, LLP | ATTN JASON M. CERISE, OMER F. KUEBEL | 601 POYDRAS STREET | SUITE 2660 | NEW ORLEANS | LA | 70130 | |
| MASSE CONTRACTING, INC. | C/O TROUTMAN PEPPER LOCKE, LLP | ATTN PHILIP EISENBERG | 600 TRAVIS STREET | SUITE 2800 | HOUSTON | TX | 77002 | |
| MAX ROUSSE | | 109 WEST 107TH STREET | | | GALLIANO | LA | 70354 | |
| MC BANK & TRUST | | PO DRAWER 2000 | 1201 BRASHEAR AVENUE | | MORGAN CITY | LA | 70380-1361 | |
| MC BANK & TRUST COMPANY | | PO BOX 2000 | 1201 BRASHEAR AVENUE | | MORGAN CITY | LA | 70380-1361 | |
| MC OFFSHORE PETROLEUM, LLC | | 3130 GRANT LAKE BLVD | #18433 | | SUGAR LAND | TX | 77496-0910 | |
| MCDONOUGH MARINE SERVICE | | 3500 NORTH CAUSEWAY BOULEVARD | SUITE 900 | | METAIRIE | LA | 70002 | |
| MCDONOUGH MARINE SERVICE | CORPORATION SERVICE COMPANY | 450 LAUREL STREET | 8TH FLOOR | | BATON ROUGE | LA | 70801 | |
| MCGRATH NORTH MULLIN & KRATZ, PC LLC | C/O THOMAS M. WORTHINGTON | 1601 DODGE STREET, SUITE 3700 | | | OMAHA | NE | 68102-1650 | |
| MEDICAL AUDIT CONSULTANTS | | PO BOX 4238 | | | NEW ORLEANS | LA | 70178-4238 | |
| MEDICAL IMAGING ASSO OF LA | | PO BOX 53134 | | | LAFAYETTE | LA | 70505-3134 | |
| MEGED FUNDING GROUP | | 108 W. 13TH STREET STE 100 | | | WILMINGTON | DE | 19801 | |
| MEGED FUNDING GROUP | | 129 WEST 163RD ST. | | | GALLIANO | LA | 70354 | |
| MEGED FUNDING GROUP | C/O EPSTEIN & FAHRENKOPF, LLP LOGAN FAHRENKOPF | 205 HUDSON STREET | FLOOR 7 | | NEW YORK | NY | 10013 | |
| MEGED FUNDING GROUP | C/O LOGAN FAHRENKOPF | EPSTEIN & FAHRENKOPF | 205 HUDSON STREET, FLOOR 7 | | NEW YORK | NY | 10013-1836 | |
| MEGED FUNDING GROUP | C/O STONE PIGMAN WALTHER WITTMANN, LLC | ATTN ANDREW D. MENDEZ | 909 POYDRAS STREET | SUITE 3150 | NEW ORLEANS | LA | 70112 | |
| MEGED FUNDING GROUP | C/O VCORP. SERVICES, LLC | 108 W. 13TH STREET, STE. 100 | | | WILMINGTON | DE | 19801-1145 | |
| MEGED FUNDING GROUP CORP., DEPENDENCE PLATINUM FOREVER FUNDING, LLC, & RELIANCE FINANCIAL FL, LLC | C/O STONE PIGMAN WALTHER WITTMANN LLC | ATTN ANDREW D. MENDEZ | 909 POYDRAS STREET | SUITE 3150 | NEW ORLEANS | LA | 70112 | |
| MELISSA EYMARD | | 465 CHESTER LEE ST. | | | LAROSE | LA | 70373-9628 | |
| MELISSA EYMARD | | 465 CHESTER LEE STREET | | | LAROSE | LA | 70373 | |
| METAIRIE ORTHOPEDICS & SPORTS MEDICINE | | 3001 DIVISION STREET | SUITE 204 | | METAIRIE | LA | 70002-5855 | |



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MGX EQUIPMENT SERVICES, LLC | ATTN MIKE TUCHALSKI | 11270 WEST PARK PLACE | SUITE 1000 | | MILWAUKEE | WI | 53224 | |
| MICHAEL B. BOUDREAUX | | 403 GUNTER GRASS COURT | | | LAFAYETTE | LA | 70508-1741 | |
| MICHAEL D RUBENSTEIN ATTN LISKOW & LEWIS | | 1001 FANNIN STREET SUITE 1800 | | | HOUSTON | TX | 77002-6756 | |
| MICHAEL D. WARNER | C/O STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN BROOKE W. ALTAZAN, ABIGAIL W. MOCK | 301 MAIN ST. | SUITE 1640 | BATON ROUGE | LA | 70821-2348 | |
| MICHAEL D. WARNER | CHAPTER 7 TRUSTEE OF COX OPERATING | STEWART ROBBINS BROWN & ALTAZAN, LLC | 301 MAIN ST, SUITE 1640 | | BATON ROUGE | LA | 70801-0016 | |
| MICHAEL D. WARNER, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF COX OPERATING, L.L.C. | ATTN BROOKE W. ALTAZAN | 301 MAIN STREET | SUITE 1640 | | BATON ROUGE | LA | 70801 | |
| ESTATE OF COX OPERATING, L.L.C. | C/O COX OPERATING, L.L.C. | ATTN MICHAEL D. WARNER | 700 LOUISIANA STREET | SUITE 4500 | HOUSTON | TX | 77002 | |
| MICHAEL D. WARNER, CHAPTER 7 TRUSTEE OF COX OPERATING | C/O STEWART ROBBINS BROWN & ALTAZAN, LLC | 301 MAIN STREET | SUITE 1640 | | BATON ROUGE | LA | 70801 | |
| MICHAEL E. LANDIS | LUGENBUHL, WHEATEN, PECK, RANKIN & HUBBA | 601 POYDRAS STREET | STE 2775 | | NEW ORLEANS | LA | 70130-6041 | |
| MICHAEL TROSCLAIR | | 1362 HWY 319 | | | FRANKLIN | LA | 70538-7706 | |
| MICROSOFT 365 | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-8300 | |
| MID CITY SERVICES | | 141 ALLEN TOUSSAINT BLVD | SUITE 125 | | NEW ORLEANS | LA | 70124-2534 | |
| MID CITY SERVICES MID CITY SERVICES, LLC | ATTN CHRISTOPHER LAWRENCE FRANCIONI | 50 CRANE ST. | | | NEW ORLEANS | LA | 70124 | |
| MILES MEDIATION & ARBITRATION SERVICES | | 115 PERIMETER CENTER PLACE | STE 1100 | | ATLANTA | GA | 30346-1282 | |
| MILES MEDIATION & ARBITRATION SERVICES | | 115 PERIMETER CENTER PLACE | SUITE 1100 | | ATLANTA | GA | 30346 | |
| MOBILE OPEN MRI & IMAGING | | PO BOX 31001 | | | TAMPA | FL | 33631-3001 | |
| MOBILE OPEN MRI & IMAGING | | PO BOX 31001 | | | TAMPA | FL | 33631 | |
| MOBY CAP LLC | ATTN KATIE BRANCH | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| MOBY CAP LLC | ATTN STEVEN ZAKHARYAYEV | 10 W 37TH STREET | FLOOR 10 | | NEW YORK | NY | 10018 | |
| MOBY CAPITAL LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| MOBY CAPITAL LLC | C/O STEVEN ZAKHARYAYEV | 10 W 37TH STREET, FLOOR 10 | | | NEW YORK | NY | 10018-7481 | |
| MOBY CAPITAL, LLC | C/O QUADROS, MIGL & KILMER, PLLC | ATTN BRIAN KILMER | 509 BRANARD ST. | | HOUSTON | TX | 77006 | |
| MOBY CAPITAL, LLC | C/O WEIR LLP | ATTN JEFFREY S. CIANCIULLI | 1330 AVENUE OF THE AMERICAS | 23RD FLOOR | NEW YORK | NY | 10019 | |
| MODERN AMERICAN RAILROAD SERVICES, L.L.C. AND SHORE OFFSHORE SERVICES, LLC | C/O PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN GAVIN H. GUILLOT & MEREDITH W. BLANQUE | 1100 POYDRAS ST, STE 2250 | | NEW ORLEANS | LA | 70163 | |
| MODERN AMERICAN RECYCLING | | PO BOX 160 | | | AMELIA | LA | 70340-0160 | |
| MODERN AMERICAN RECYCLING | ATTN DWIGHT J. CATON | 499 POWHATTAN COURT | | | GIBSON | LA | 70356 | |
| MONTY GUIDRY | | 199 RICHARDEL DR | | | LAROSE | LA | 70373-5690 | |
| MONTY SAVOY, JR. | | 186 OWL DRIVE | | | HOUMA | LA | 70364-6301 | |
| MORAN TOWING CORPORATION | ATTN JOSEPH C. DEVINE | 50 LOCUST AVE | | | NEW CANAAN | CT | 06840 | |
| MORAN TOWING CORPORATION | BANK OF AMERICA | PO BOX 409519 | | | ATLANTA | GA | 30384-9519 | |
| MORAN TOWING CORPORATION | C/O BANK OF AMERICA | PO BOX 409519 | | | ATLANTA | GA | 30384-9519 | |
| MORRISON MATHERNE | | 162 SUZANNE ST., | | | LAROSE | LA | 70373-3521 | |
| MORRISON OFFSHORE LLC | | PO BOX 3301 | | | HOUMA | LA | 70361-3301 | |
| MORRISON OFFSHORE LLC | ATTN CHESTER F. MORRISON JR. KENNETH F. TAMPLAIN JR. | 9 BAYOU DULARGE RD. | | | HOUMA | LA | 70363 | |
| MTS-LGH THERAPY SERVICES, LLC | | 2115 DULLES DR. | | | LAFAYETTE | LA | 70506-2652 | |
| MTS-LGH THERAPY SERVICES, LLC | | 2115 DULLES DRIVE | | | LAFAYETTE | LA | 70506 | |
| MUFADDAL GOMBERA, MD | TEXAS SPORT MEDICINE SOLUTIONS, LLC | 323 HUNTERS TRAIL ST | | | HOUSTON | TX | 77024-6949 | |
| MURRY GISCLAIR | | 352 EAST 19TH STREET | | | LAROSE | LA | 70373-2121 | |
| MYNT ADVANCE | | 7901 4TH STREET N, SUITE 300 | | | SAINT PETERSBURG | FL | 33702-4399 | |
| MYNT ADVANCE | C/O BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN RILEY T. SVIKHART | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| MYNT ADVANCE | C/O KAMINSKI LAW, PLLC | ATTN SHANNA M. KAMINSKI | PO BOX 247 | | GRASS LAKE | MI | 49240 | |
| MYNT GOLD LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN RILEY T. SVIKHART | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| MYNT GOLD LLC D/B/A MYNT ADVANCE | C/O KAMINSKI LAW, PLLC | ATTN SHANNA M. KAMINSKI | PO BOX 247 | | GRASS LAKE | MI | 49240 | |
| NAPA AUTO PARTS | | 1328 GRAND CAILLOU RD. | | | HOUMA | LA | 70363-5558 | |
| NATIONAL FIRE & MARINE INSURANCE CO. | | PO BOX 31361 | | | OMAHA | NE | 68131-0361 | |
| NATIONAL RESPONSE CORPORATION | | PO BOX 936227 | | | ATLANTA | GA | 31193-6227 | |
| NATIONAL VISION ADMINISTRATORS, LLC | | PO BOX 416421 | | | BOSTON | MA | 02241-6421 | |
| NEUROLOGIC SPECIALTY CONSULTING SERVICES | | 802 EAST FARREL RD. | | | LAFAYETTE | LA | 70508-7208 | |
| NEUROLOGIC SPECIALTY CONSULTING SERVICES | | 802 EAST FARREL ROAD | | | LAFAYETTE | LA | 70508 | |
| NEUROPRO, LLC | | PO BOX 459 | | | PRAIRIEVILLE | LA | 70769-0459 | |
| NEW JERSEY FAMILY SUPPORT | C/O PAYMENT CENTER (NJFSPC) | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | |
| NEWMAN, MATHIS, BRADY & SPEDALE | ATTN JEFFREY M. TOEPFER | 3501 N. CAUSEWAY BLVD. | SUITE 300 | | METAIRIE | LA | 70002 | |
| NEWMAN, MATHIS, BRADY, & SPEDALE | ATTN JEFFREY M. TOEPFER | 3501 N. CAUSEWAY BLVD., SUITE 300 | | | METAIRIE | LA | 70002-3618 | |
| NEXTCARE URGENT CARE TX | | 2145 E. BASELINE ROAD | SUITE 101 | | TEMPE | AZ | 85283-1503 | |
| NI WELDING SUPPLY, LLC | | GAS AND SUPPLY | 125 THRUWAY PARK | | BROUSSARD | LA | 70518-3602 | |
| NI WELDING SUPPLY, LLC GAS AND SUPPLY | | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518-3601 | |
| NICHOLAS N D T MARINE SERVICES | | 2313 SOUTH FRIENDSHIP DR. | | | HARVEY | LA | 70058-1311 | |
| NINE MI MOORING SERVICE L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| NINJAONE | | 301 CONGRESS AVE., 4TH FLOOR | | | AUSTIN | TX | 78701-2961 | |
| NOLAN SIMONEAUX | C/O HARLAN LAW FIRM | 9100 BLUEBONNET CENTRE BLVD., SUITE 102 | | | BATON ROUGE | LA | 70809-2985 | |
| NOLAN SIMONEAUX | C/O HARLAN LAW FIRM | ATTN HANSEL M. HARLAN | 9100 BLUEBONNET CENTRE BLVD. | SUITE 102 | BATON ROUGE | LA | 70809 | |
| NOLAN SIMONEAUX | HARLAN LAW FIRM | 9100 BLUEBONNET CENTRE BLVD. | SUITE 102 | | BATON ROUGE | LA | 70809-2985 | |
| NORRY GALJOUR | | 272 EAST 39TH STREET | | | CUT OFF | LA | 70345-2632 | |
| NORRY GALJOUR | | 272 EAST 39TH STREET | | | CUT OFF | LA | 70345 | |
| NORTH EAST TECHNICAL SALES, INC. | | PO BOX 641213 | | | PITTSBURGH | PA | 15264-1213 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN ROBERT HIRSH, JAMIE COPELAN AND | FRANCISO VAZQUEZ | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN ROBERT HIRSH, JAMIE COPELAN, FRANCISO VAZQUEZ | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| NOVA SPACE SOLUTIONS | | 1301 K. ST. NW, SUITE 300W | | | WASHINGTON | DC | 20005-7043 | |
| NOVAC EQUITIES LLC | ATTN SAMUEL OLLUNGA | 41 MADISON AVENUE | 31ST FLOOR | | NEW YORK | NY | 10010 | |
| NOVAC EQUITIES LLC | C/O COUHIG PARTNERS, LLC | ATTN RUDY CERONE JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 13 of 22



**Exhibit B**
Served Via First-Class Mail

| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOVAC EQUITIES LLC | C/O SAMUEL OLLUNGA | 41 MADISON AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10010-2345 | |
| NOVAC EQUITIES LLC | C/O SAMUEL OLLUNGA | 41 MADISON AVENUE | 31ST FLOOR | | NEW YORK | NY | 10010 | |
| NOVAC EQUITIES LLC | C/O UNITED STATES CORPORATION AGENTS INC | 500 POST ROAD EAST, 2ND FLOOR | | | WESTPORT | CT | 06880-4431 | |
| NOVAC EQUITIES LLC | MAIN OFFICE | UNITED STATES CORPORATION AGENTS, INC. | 500 POST ROAD EAST | 2ND FLOOR | WESTPORT | CT | 06880 | |
| NRE POWER SYSTEMS, INC. | TRM NRE | PO BOX 713309 | | | CHICAGO | IL | 60677-1237 | |
| NUCOR SKYLINE STEEL, INC. | | 24771 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| NYS CHILD SUPPORT PROCESS. CTR | | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| O NEAL STEEL LLC | | PO BOX 934243 | | | ATLANTA | GA | 31193 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| ODK CAPITAL LLC | | 4700 W DAYBREAK PKWY., STE 200 | | | SOUTH JORDAN | UT | 84009-5133 | |
| ODK CAPITAL LLC | ATTN OLIVIA CLARKE | 101 WEST COLFAX AVENUE | | | DENVER | CO | 80202 | |
| ODK CAPITAL LLC (ODK CAPITAL-599522) | | PO BOX 649522 | | | DALLAS | TX | 75264 | |
| ODK CAPITAL, LLC | C/O C T CORPORATION SYSTEM | 1108 E. SOUTH UNION AVE. | | | MIDVALE | UT | 84047 | |
| OFFICE OF CHILD SUPPORT ENFOR. ARKANSAS CHD. | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203-8125 | |
| OFFICE OF CHILD SUPPORT ENFOR. ARKANSAS CHD.SUP/CLEARINGHOUSE | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203-8125 | |
| OFFICE OF CHILD SUPPORT ENFOR. ARKANSAS CHD.SUP/CLEARINGHOUSE | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| OFFICE OF THE ATTORNEY GENERAL TX CHILD SUPPORT SDU | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF THE U.S. TRUSTEE | DOJ-UST | 600 S. MAESTRI PLACE SUITE 840-T | | | NEW ORLEANS | LA | 70130-3414 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE EASTERN DISTRICT OF LOUISIANA | ATTN AMANDA GEORGE | 400 POYDRAS ST. STE 2110 | | | NEW ORLEANS | LA | 70130 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O CGBM 100, LLC | ATTN GARY OSORNO | P.O.BOX 2283 | | KENNER | LA | 70063 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ELITE DIESEL PERFORMANCE, LLC | ATTN KANDICE FRANCIS | 221 N. HOLLYWOOD RD. | | HOUMA | LA | 70364 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O HYDROTERRA TECHNOLOGIES, LLC | ATTN KEITH J. ROBERTS | 1129 HUVAL LANE | | BREAUX BRIDGE | LA | 70517 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KIRBY INLAND MARINE, LP | ATTN AMY D. HUSTED | 55 WAUGH DR., SUITE 1000 | | HOUSTON | TX | 77007 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MARSHLAND EQUIPMENT RENTALS, LLC | ATTN PATRICK K. HEBERT | 9545 WARD LINE RD. | | BELL CITY | LA | 70630 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MASSE CONTRACTING, INC | ATTN CRAIG MASSE | 5644 HWY 1 | | LOCKPORT | LA | 70374 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O RETIF OIL & FUEL, LLC | ATTN JORDAN RETIF | 1840 JUTLAND DR. | | HARVEY | LA | 70058 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O STEWARD & KISSEL | ATTN ROBERT GAYDA | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O TROUTMAN PEPPER LOCKE | ATTN RICKKUEBEL | 601 POYDRAS ST. | | NEW ORLEANS | LA | 70130 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CROSBY TUGS, LLC & CROSBY DREDGING, LLC | C/O SEWARD & KISSEL LLP | ATTN ROBERT J. GAYDA CATHERINE V. LOTEMPIO SHIVANI D. PATEL | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004-1408 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CROSBY TUGS, LLC AND CROSBY DREDGING, LLC | C/O FISHMAN HAYGOOD, L.L.P. | ATTN TRISTAN MANTHEY CHERIE DESSAUER NOBLES JOSEPH A. CANECO | 201 ST. CHARLES AVE. | 46TH FLOOR | NEW ORLEANS | LA | 70170 | |
| OFFICIAL UNSECURED CREDITORS OF CROSBY TUGS, LLC & CROSBY DREDGING, LLC | C/O SEWARD & KISSEL LLP | ATTN ROBERT J. GAYDA CATHERINE V. LOTEMPIO SHIVANI D. PATEL | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004-1408 | |
| OFFSHORE RIG MOVING, L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| OMKAR DAVE M.D. PLLC | | PO BOX 19429 | | | BELFAST | ME | 04915-4089 | |
| OMS HOUMA | | 144 VALHI LAGOON CROSSING | | | HOUMA | LA | 70360-3208 | |
| ON DECK | | 4700 W. DAYBREAK PKWY., SUITE 200 | | | SOUTH JORDAN | UT | 84009-5133 | |
| ON DECK | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| ON DECK | CUT OFF BRANCH | 4700 W. DAYBREAK PKWY. | SUITE 200 | | SOUTH JORDAN | UT | 84009 | |
| ON SITE ALIGNMENT, LLC | | 210 VENTURE BLVD. | | | HOUMA | LA | 70360-7981 | |
| ON SITE ALIGNMENT, LLC | | 210 VENTURE BOULEVARD | | | HOUMA | LA | 70360 | |
| ONEAL STEEL - LAFAYETTE | | PO BOX 934243 | | | ATLANTA | GA | 31193-4243 | |
| OPEN MRI OF MCALLEN | | 4900 N 10TH ST STE F1 | | | MCALLEN | TX | 78504-2781 | |
| OPEN MRI OF MCALLEN | | 4900 N 10TH STREET | SUITE F1 | | MCALLEN | TX | 78504-4464 | |
| ORACAP LLC | | HARVARD BUSINESS SERVICES, INC. | 16192 COASTAL HWY. | | LEWES | DE | 19958 | |
| ORACAP LLC | C/O HARVARD BUSINESS SERVICE INC. | 16192 COASTAL HWY | | | LEWES | DE | 19958-3608 | |
| ORTHOPAEDIC INSTITUTE FOR SPINAL DISORDERS | | 2500 FONDREN STREET | SUITE 210 | | HOUSTON | TX | 77063-2313 | |
| OVERTIME CAPITAL | | ONE WORLD TRADE CENTER | 285 FULTON ST., SUITE 850 | | NEW YORK | NY | 10007-0166 | |
| PADDY CROSBY L.L.C. | C/O ALBERT J. DERBES, IV, ESQ | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002-4924 | |
| PADDY CROSBY L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| PADDY CROSBY, AS THE TRUSEE OF THE | LAUREN GUIDRY TRUST | C/O DEGAN BLANCHARD & NASH | 5555 HILTON AVE., SUITE 620 | | BATON ROUGE | LA | 70808-2539 | |
| PADDY CROSBY, AS THE TRUSEE OF THE LAUREN GUIDRY TRUST | C/O ABEL LAW FIRM | 909 POYDRAS STREET | SUITE 1600 | | NEW ORLEANS | LA | 70112 | |
| PADDY CROSBY, AS THE TRUSEE OF THE LAUREN GUIDRY TRUST | C/O DEGAN BLANCHARD & NASH | 5555 HILTON AVENUE | SUITE 620 | | BATON ROUGE | LA | 70808 | |
| PADDY CROSBY, AS THE TRUSEE OF THE LAUREN GUIDRY TRUST | C/O SCHONEKAS EVAN MCGOEY & MCECHIN LLC | ATTN KYLE D. SCHONEKAS | 909 POYDRAS STREET | SUITE 1600 | NEW ORLEANS | LA | 70112 | |
| PADDY CROSBY, AS THE TRUSEE OF THE LAUREN GUIDRY TRUST | C/O THE MIDDLEBERG RIDDLE GROUP | ATTN YVETTE A. DAUNOY | 909 POYDRAS STREET | SUITE 1400 | NEW ORLEANS | LA | 70112 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE AARON GUIDRY TRUST | | ABEL LAW FIRM, LLC | 405 WEST SECOND STREET | | THIBODAUX | LA | 70301-3009 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE AARON GUIDRY TRUST | C/O ABEL LAW FIRM LLC | ATTN WILLIAM N. ABEL | 405 WEST SECOND STREET | PO BOX 1180 | THIBODAUX | LA | 70301 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE AARON GUIDRY TRUST | C/O SCHONEKAS EVAN MCGOEY & MCECHIN LLC | ATTN KYLE D. SCHONEKAS | 909 POYDRAS STREET | SUITE 1600 | NEW ORLEANS | LA | 70112 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE AARON GUIDRY TRUST | C/O THE MIDDLEBERG RIDDLE GROUP | ATTN YVETTE A. DAUNOY | 909 POYDRAS STREET | SUITE 1400 | NEW ORLEANS | LA | 70112 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE AARON GUIDRY TRUST | DEGAN BLACHARD & NASH | 5555 HILTON AVENUE, SUITE 620 | | | BATON ROUGE | LA | 70808-2539 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE LAUREN GUIDRY TRUST | ABEL LAW FIRM | 405 WEST SECOND STREET | | | THIBODAUX | LA | 70301-3009 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE LAUREN GUIDRY TRUST | C/O ABEL LAW FIRM LLC | ATTN WILLIAM N. ABEL | 405 WEST SECOND STREET | PO BOX 1180 | THIBODAUX | LA | 70301 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE LAUREN GUIDRY TRUST | C/O DEGAN BLANCHARD & NASH | 5555 HILTON AVENUE | SUITE 620 | | BATON ROUGE | LA | 70808 | |
| PADDY CROSBY, AS THE TRUSTEE OF THE LAUREN GUIDRY TRUST | C/O SCHONEKAS EVAN MCGOEY & MCECHIN LLC | ATTN KYLE D. SCHONEKAS | 909 POYDRAS STREET | SUITE 1600 | NEW ORLEANS | LA | 70112 | |
| PADDY CROSBY, INC | | 1905 SOUTH BAYOU DR. | | | GOLDEN MEADOW | LA | 70357 | |
| PADDY CROSBY, THE LAUREN M. GUIDRY TRUST, THE AARON J. GUIDRY TRUST, LAUREN GUIDRY LEYRER AND AARON J. GUIDRY | C/O THE DERBES LAW FIRM, L.L.C. | ATTN ALBERT J. DERBES, IV ERIC J. DERBES | 3027 RIDGELAKE DRIVE | | METAIARIE | LA | 70002 | |
| PADDY CROSBY, THE LAUREN M. GUIDRY TRUST, THE AARON J. GUIDRY TRUST, LAUREN GUIDRY LEYRER, AND AARON J. GUIDRY | ATTN YVETTE A. DAUNOY | 909 POYDRAS STREET | SUITE 1400 | | NEW ORLEANS | LA | 70112 | |
| PADGETT-SWANN MACHINERY COMPANY | | 5128 36TH AVE SOUTH | | | TAMPA | FL | 33619-6826 | |
| PARADIGM HEALTH SYSTEMS | ATTN JOHN HILL | 64301 HWY 434 | | | LACOMBE | LA | 70445 | |
| PARAGON MEDICAL SERVICE, INC. | | 22516 ALDINE WESTFIELD ROAD | | | SPRING | TX | 77373 | |
| PARKVIEW ADVANCE | | 600 SUMMER ST. | | | STAMFORD | CT | 06901 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 14 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKVIEW ADVANCE | | 600 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| PARKVIEW ADVANCE, LLC | C/O GIULIANO LAW, PC | ATTN ANTHONY F. GIULIANO | 445 BROADHOLLOW ROAD | SUITE 25 | MELVILLE | NY | 11747 | |
| PARKVIEW ADVANCE, LLC | C/O QUADROS, MIGL & KILMER, PLLC | ATTN BRIAN KILMER | 509 BRANARD ST. | | HOUSTON | TX | 77006 | |
| PATHOLOGY GROUP OF LA. | | PO BOX 84030 | | | BATON ROUGE | LA | 70884-4030 | |
| PATIENT FIRST SPECIALISTS PLLC | | 1900 NORTH LOOP WEST | SUITE 230 | | HOUSTON | TX | 77018 | |
| PATRICK BURNETT | C/O RYAN E. CHAPPLE | 303 COLORADO STREET, SUITE 2850 | | | AUSTIN | TX | 78701 | |
| PATRICK BURNETT | CAIN & SKARNULIS PLLC | 303 COLORADO STREET | SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| PATRIOT MARINE SERVICES | | PO BOX 187 | | | RACELAND | LA | 70394-0187 | |
| PATRIOT MARINE SERVICES | | PO BOX 187 | | | RACELAND | LA | 70391 | |
| PATRIOT MARINE SERVICES | ATTN BROOKS LUKE | 5455 HWY. 308 | | | LOCKPORT | LA | 70374 | |
| PEDRO COLON | C/O RIVKIND, MARGULIES & RIVKIND, P.A | ATTN BRETT A. RIVKIND | 169 EAST FLAGER STREET | SUITE 1422 | MIAMI | FL | 33131 | |
| PEDRO COLON | C/O THE CALUDA GROUP, LLC | ATTN WILLIAM G. CHERBONNIER JR | 2550 BELLE CHASSE HWY. | STE. 215 | GRETNA | LA | 70053 | |
| PEDRO COLON | RIVKIND, MARGULIES & RIVKIND, P.A | C/O BRETT A. RIVKIND | 169 EAST FLAGER ST., SUITE 1422 | | MIAMI | FL | 33131-1212 | |
| PEDRO COLON SOLORVANO | C/O THE CALUDA GROUP, LLC | ATTN WILLIAM G. CHERBONNIER, JR. | 2550 BELLE CHASSE HWY | STE 215 | GRETNA | LA | 70053 | |
| PEDRO COLON SOLORVANO | C/O WILLIAM G. CHERBONNIER, JR. | THE CALUDA GROUP, LLC | 2550 BELLE CHASSE HWY, STE 215 | | GRETNA | LA | 70053-6758 | |
| PELICAN WASTE & DEBRIS | ATTN ACCOUNTING | 172 N LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| PELICAN WASTE AND DEBRIS LLC | | 172 NORTH LACARPE CIRCLE | | | HOUMA | LA | 70360-2757 | |
| PEPPERMAN, EMBOULAS, SCHWARTZ, & TODARO LLP | | 1815 CLEARVIEW PARKWAY | | | METAIRIE | LA | 70001-2451 | |
| PERFORMANCE THERAPEUTICS -MCALLEN | | 2101 N 23RD STREET | | | MCALLEN | TX | 78501-6127 | |
| PETE DEWEY | | 119 E. 154TH STREET | | | GALLIANO | LA | 70354-4416 | |
| PETER Q. VICE II | | 209 ST. ANTHONY STREET | | | RACELAND | LA | 70394-2606 | |
| PHELPS DUNBAR, LLP | | PO BOX 679678 | | | DALLAS | TX | 75267-9678 | |
| PHILLIPS 66 COMPANY | | 21064 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| PHYSICAL THERAPY CLINIC OF LAFAYETTE | | PO BOX 52021 | | | LAFAYETTE | LA | 70505-2021 | |
| PHYSICAL THERAPY CLINIC OF LAFAYETTE | | PO BOX 52021 | | | LAFAYETTE | LA | 70505 | |
| PINNACLE BUSINESS FUNDING LLC | | 1202 AVENUE U | SUITE 1115 | | BROOKLYN | NY | 11229 | |
| PINNACLE BUSINESS FUNDING LLC | C/O BAKER, DONELSON, BEARMAN CALDWELL & BERKOWITZ, PC | ATTN RILEY SVIKHART JOSEPH BRIGETT | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| PINNACLE BUSINESS FUNDING LLC | C/O KAMINSKI LAW, PLLC | ATTN SHANNA M. KAMINSKI | PO BOX 247 | | GRASS LAKE | MI | 49240 | |
| PINNACLE BUSINESS FUNDING LLC | C/O THE LLC | 75-19 147TH STREET | | | FLUSHING | NY | 11367 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, INC. | | PO BOX 981022 | | | BOSTON | MA | 02298-1022 | |
| PLAINTIFFS COUNSEL BROUSSARD, DAVID & MOROUX | PLAINTIFFS COUNSEL BROUSSARD, DAVID & MOROUX | 557 JEFFERSON STREET | 557 JEFFERSON STREET | | LAFAYETTE | LA | 70502-3524 | |
| PLAQUEMINES PARISH ASSESSOR OFFICE | | 106 AVE G | | | BELLE CHASSE | LA | 70037-2710 | |
| PLAQUEMINES PARISH SALES TAX DIVISION | | 33 F. EDWARD HEBERT BLVD., BLDG. 102, SUITE 345 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH SHERIFF | | 8022 HIGHWAY 23 STE 302 | | | BELLE CHASSE | LA | 70037-2402 | |
| PLAQUEMINES PARISH SHERIFFS OFFICE | ATTN FREDERICK YORSCH | 8022 HIGHWAY 23 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH SHERIFFS OFFICE | PPSO ATTN FREDERICK YORSCH | 8022 HWY. 23 | | | BELLE CHASSE | LA | 70037-2442 | |
| PLAQUEMINES PORT | | PO BOX 547 | | | BELLE CHASSE | LA | 70037-0547 | |
| PLAQUEMINES PORT,HARBOR, & TERMINAL DISTRICT | | PO BOX 547 | | | BELLE CHASSE | LA | 70037-0547 | |
| PNC BANK, NATIONAL ASSOCIATION | C/O ADAMS AND REESE LLP | ATTN RICHARD A. AGUILAR, MARK J. CHANEY, III | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| PNC BANK, NATIONAL ASSOCIATION | C/O BLANK ROME LLP | ATTN GREGORY F. VIZZA | 130 N. 18TH STREET | | PHILADELPHIA | PA | 19103 | |
| PNC BANK, NATIONAL ASSOCIATION | C/O BLANK ROME LLP | ATTN GREGORY F. VIZZA | ONE LOGAN SQUARE | 130 N. 18TH STREET | PHILADELPHIA | PA | 19103 | |
| PNC BANK, NATIONAL ASSOCIATION | C/O BLANK ROME LLP | ATTN REGINA STANGO KELBON, LAWRENCE R. THOMAS, GREGORY F. VIZZA | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| PNC BANK, NATIONAL ASSOCIATION | C/O BLANK ROME LLP | ATTN REGINA STANGO KELBON, LAWRENCE R. THOMAS, III | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| PNC EQUIPMENT FINACE | C/O DAVID VERLIZZO | 655 BUSINESS CENTER, SUITE 250 | | | HORSHAM | PA | 19044-3448 | |
| PNC EQUIPMENT FINANCE | ATTN DAVID VERLIZZO | 655 BUSINESS CENTER | SUITE 250 | | HORSHAM | PA | 19044 | |
| PNC EQUIPMENT FINANCE | C/O ADAMS & REESE, LLP | ATTN RICHARD A- AGUILAR, MARK J. CHANEY III | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | |
| PNC EQUIPMENT FINANCE, LLC | ATTN DAVID VERLIZZO | 655 BUSINESS CENTER DRIVE | SUITE 250 | | HORSHAM | PA | 19044 | |
| PNC EQUIPMENT FINANCE, LLC | ATTN JOHN E. LUCIAN | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | | PHILADELPHIA | PA | 19103 | |
| PNC EQUIPMENT FINANCE, LLC | C/O ADAM AND REESE LLP | ATTN RICHARD A. AGUILAR AND MARK J. CHANEY | 701 POYDRAS STREET, 45TH FLOOR | | NEW ORLEANS | LA | 70139 | |
| PNC EQUIPMENT FINANCE, LLC | C/O BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN PATRICK K. CAMERON | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | |
| PNC EQUIPMENT FINANCE, LLC | C/O PATRICK CAMERON ESQ. | BAKER DONELSON BEARMAN CALDWELL & BEROWI | 100 LIGHT STREET | | BALTIMORE | MD | 21202-1036 | |
| PNEUMATIC SPECIALTIES | | 829 SAADI STREET | | | HOUMA | LA | 70363-6743 | |
| PORT LOUISIANA, INC | | 400 POYRDRAS STREET, RM 1840 | | | NEW ORLEANS | LA | 70130-3366 | |
| PORT OF HOUSTON AUTHORITY | | CUST#80009 | PO BOX 664101 | | DALLAS | TX | 75266-4101 | |
| PORT OF IBERIA BOARD OF COMMISSIONERS | | PO BOX 9986 | | | NEW IBERIA | LA | 70562 | |
| PORT OF IBERIA BOARD OF COMMISSIONERS | ATTN CRAIG F. ROMERO | 4611 S. LEWIS STREET | | | NEW IBERIA | LA | 70560 | |
| PORT OF IBERIA DISTRICT BOARD OF COMMISSIONE | | 4611 S. LEWIS STREET | | | NEW IBERIA | LA | 70560-8911 | |
| PORT OF IBERIA DISTRICT BOARD OF COMMISSIONERS | C/O OTTINGER HEBERT, L.L.C. | ATTN DAVID K. MCCRORY | 1313 WEST PINHOOK ROAD | PO DRAWER 52606 | LAFAYETTE | LA | 70505-2606 | |
| PORTVISION | | 100 S. WACKER DR | SUITE 600 | | CHICAGO | IL | 60606-4028 | |
| POSEIDON COMMERCIAL DIVING | | PO BOX 746 | | | GROVES | TX | 77619-0746 | |
| POSEIDON COMMERCIAL DIVING SERVICES, LLC | | 2480 GRANGER DR | | | BRIDGE CITY | TX | 77611-2823 | |
| POSEIDON COMMERCIAL DIVING SERVICES, LLC | | PO BOX 746 | | | GROVES | TX | 77619 | |
| POST ROAD EQUIPMENT FINANCE SPV LLC | | 1221 POST ROAD EAST | SUITE 201 | | WESTPORT | CT | 06880 | |
| POST ROAD EQUIPMENT FINANCE SPV LLC | C/O RAYMOND T. WAID | 701 POYDRAS STREET, SUITE 5000 | | | NEW ORLEANS | LA | 70139-7758 | |
| POST ROAD EQUIPMENT FINANCE SPV LLC | F/K/A ENCINA EQUIPMENT | 1221 POST ROAD EAST, SUITE 201 | | | WESTPORT | CT | 06880-5430 | |
| POST ROAD EQUIPMENT FINANCE SPV, L.L.C. | C/O ELIZABETH B. MCINTOSH | LISKOW & LEWIS | 701 POYDRAS STREET, SUITE 5000 | | NEW ORLEANS | LA | 70139-5000 | |
| POST ROAD EQUIPMENT FINANCE SPV, L.L.C. | C/O LISKOW & LEWIS | ATTN RAYMOND T. WAID | 701 POYDRAS STREET | SUITE 5000 | NEW ORLEANS | LA | 70139 | |
| POST ROAD EQUIPMENT FINANCE SPV, LLC | ATTN WILLIAM YULO | 601 MERRITT 7 | 7TH FLOOR | | NORWALK | CT | 06851 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 15 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POST ROAD EQUIPMENT FINANCE SPV, LLC | C/O LISKOW & LEWIS | ATTN RAYMOND T. WAID ELIZABETH B. MCINTOSH | 701 POYDRAS STREET | SUITE 5000 | NEW ORLEANS | LA | 70139 | |
| POST ROAD EQUIPMENT FINANCE SPV, LLC | C/O REED SMITH LLP | ATTN JEFFREY A CHADWICK | 10 S. WACKER DRIVE | | CHICAGO | IL | 60606 | |
| POST ROAD EQUIPMENT FINANCE SPV, LLC F/K/A ENCINA EQUIPMENT FINANCE SPV, LLC | ATTN KATIE BRANCH | 601 MERRITT 7 | STE 7 | | NORWALK | CT | 06851-1097 | |
| POST ROAD EQUIPMENT FINANCE SPV, LLC F/K/A ENCINA EQUIPMENT FINANCE SPV, LLC | ATTN RAYMOND T. WAID | 701 POYDRAS STREET | SUITE 5000 | | NEW ORLEANS | LA | 70139 | |
| POSTROAD EQUIPMENT FINANCE | | 1221 POST ROAD EAST | SUITE 201 | | WESTPORT | CT | 06880-5430 | |
| PRIME OCCUPATIONAL MEDICINE | | 15475 AIRLINE HWY. BUILDING B | | | BATON ROUGE | LA | 70817-7314 | |
| PRIME OCCUPATIONAL MEDICINE | | 15475 AIRLINE HIGHWAY | BUILDING B | | BATON ROUGE | LA | 70817 | |
| PRINCIPAL | | 430 W. 7TH STREET 219971 | | | KANSAS CITY | MO | 64105-1407 | |
| PRINCIPAL | | PO BOX 9394 | | | DES MOINES | IA | 50306-9394 | |
| PRO TECH INTEGRATED SERVICES, LLC | | PO BOX 2876 | | | MORGAN CITY | LA | 70381-2876 | |
| PROFESSIONAL REHAB ASSOCIATES, INC | | 1301A HARRISON AVE. | | | MCCOMB | MS | 39648-2829 | |
| PROFESSIONAL REHAB ASSOCIATES, INC | | 631 BROOKWAY BLVD. | | | BROOKHAVEN | MS | 39601 | |
| PROFESSIONAL REHAB ASSOCIATES, INC | ATTN BRAD WILSON | 1301A HARRISON AVE | | | MCCOMB | MS | 39648 | |
| PROFESSIONAL REHAB ASSOCIATIONS, INC. | | 631 BROOKWAY BOULEVARD | | | BROOKHAVEN | MS | 39601 | |
| PSC GROUP | C/O PETROLEUM SERVICE CORPORATION | PO BOX 734873 | | | DALLAS | TX | 75373-4873 | |
| PSC INDUSTRIAL OUTSOURCING LP | | 42 LONGWATER DRIVE | | | NORWELL | MA | 02061-1612 | |
| PUSATERI, JOHNSTON, GUILLOT & GREENBAUM | ATTN AARON B. GREENBAU | 1100 POYDRAS STREET | SUITE 2250 | | NEW ORLEANS | LA | 70163 | |
| RADIOLOGY ASSOCIATES, LLC | | PO BOX 919329 | | | DALLAS | TX | 75391-9329 | |
| RALPH SINGLETON JR. | | 114 OLYMPE DRIVE | | | HOUMA | LA | 70363-3824 | |
| RAMSEY FELARISE | | 114 DURSETTE LANE | | | GOLDEN MEADOW | LA | 70357 | |
| RANI C. DARDAR | | 137 SAINT MARY STREET | | | GOLDEN MEADOW | LA | 70357 | |
| RAPIDES REGIONAL MED CTR | | PO BOX 402934 | | | ATLANTA | GA | 30384-2934 | |
| RAY A ZERINGUE | | 333 MEANDERING WAY | | | HOUMA | LA | 70360-5924 | |
| RAY FRANCIS, JR. | | 302 TAYLOR JAMES WAY | | | HOUMA | LA | 70364 | |
| REBSTOCK SUPPLY CO., INC | | 18708 W. MAIN ST | | | GALLIANO | LA | 70354-4001 | |
| REBSTOCK SUPPLY COMPANY | | 18708 WEST MAIN STREET | | | GALLIANO | LA | 70354 | |
| REGIONS COMMERCIAL EQUIPMENT FINANCE, LLC | | 1900 5TH AVENUE NORTH | SUITE 2400 | | BIRMINGHAM | AL | 35203 | |
| REGIONS COMMERCIAL EQUIPMENT FINANCE, LLC | ATTN HAROLD J. FLANAGAN | 201 ST. CHARLES AVENUE | SUITE 3300 | | NEW ORLEANS | LA | 70170 | |
| REGIONS COMMERICAL EQUIPMENT FINANCE LLC | C/O FLANAGAN PARTNERS, LLP | ATTN HAROLD FLANAGAN | 201 ST. CHARLES AVENUE | SUITE 3300 | NEW ORLEANS | LA | 70170 | |
| REGIONS COMMERICAL EQUIPMENT FINANCE LLC | C/O HAROLD FLANAGAN | FLANAGAN PARTNERS, LLP | 201 ST. CHARLES AVENUE, SUITE 3300 | | NEW ORLEANS | LA | 70170-3400 | |
| REGIONS COMMERICAL EQUIPMENT FINANCE LLC | C/O HAROLD FLANAGAN FLANAGAN PARTNERS, LLP | 201 ST. CHARLES AVENUE | SUITE 3300 | | NEW ORLEANS | LA | 70170 | |
| REGIONS COMMERICAL EQUIPMENT FINANCE LLC | C/O JIMMY SIVELY | 1950 5TH AVENUE NORTH, SUITE 2400 | | | BIRMINGHAM | AL | 35203 | |
| RELIANCE FINANCIAL FL, LLC | | CORPORATION CRETIONS NETWORK INC. | 801 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408 | |
| RELIANCE FINANCIAL FL, LLC | C/O CORPORATION CRETIONS NETWORK INC. | 801 US HIGHWAY 1 | | | NORTH PALM BEACH | FL | 33408 | |
| RELIANCE FINANCIAL FL, LLC | FAHRENKOPF | 205 HUDSON STREET | FLOOR 7 | | NEW YORK | NY | 10013 | |
| RELIANCE FINANCIAL FL, LLC | C/O LOGAN FAHRENKOPF | 205 HUDSON STREET, FLOOR 7 | | | NEW YORK | NY | 10013-1836 | |
| RELIANCE FINANCIAL FL, LLC | C/O STONE PIGMAN WALTHER WITTMANN, LLC | ATTN ANDREW D. MENDEZ | 909 POYDRAS STREET | SUITE 3150 | NEW ORLEANS | LA | 70112 | |
| RELIANCE FINANCIAL FL, LLC | CORPORATION CRETIONS NETWORK INC | 801 US HIGHWAY 1 | | | NORTH PALM BEACH | FL | 33408-3811 | |
| RELIANT ATLANTIC GROUP, LLC | | PO BOX 679274 | | | DALLAS | TX | 75267-9274 | |
| RELYON NUTEC USA, LLC. | ATTN ACCOUNTS RECEIVABLE | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| RELYON USA, LLC RELYON NUTEC USA, LLC OR RELYON NUTEC | ATTN JAROD RICHARD | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| REPUBLIC SERVICES #842 FOR BFI WASTE SERVICES, LLC | | PO BOX 71068 | | | CHARLOTTE | NC | 28272-1068 | |
| REQUIP, LLC | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| REQUIP, LLC | | PO BOX 86 | | | HOUMA | LA | 70361-0086 | |
| RESOLVE MARINE GROUP INC. | | 3301 SE 14TH AVENUE | | | FORT LAUDERDALE | FL | 33316 | |
| RETIF OIL & FUEL LLC | | 1840 JUTLAND DRIVE | | | HARVEY | LA | 70058 | |
| RETIF OIL & FUEL, LLC | C/O TROUTMAN PEPPER LOCKE, LLP | ATTN JASON M. CERISE, OMER F. KUEBEL | 601 POYDRAS STREET | SUITE 2660 | NEW ORLEANS | LA | 70130 | |
| RETIF OIL & FUEL, LLC | C/O TROUTMAN PEPPER LOCKE, LLP | ATTN PHILIP EISENBERG | 600 TRAVIS STREET | SUITE 2800 | HOUSTON | TX | 77002 | |
| REUBEN BLANCHARD | | 310 SOUTH FASHION BOULEVARD | | | HAHNVILLE | LA | 70057 | |
| REV | | 913 S. BURNSIDE AVE | | | GONZALES | LA | 70737-4258 | |
| REV | | ATTN LEGAL DEPARTMENT | PO BOX 919251 | | DALLAS | TX | 75391-9251 | |
| REV | | PO BOX 919251 | | | DALLAS | TX | 75391-9251 | |
| RGV INTERVENTIONAL PAIN | | PO BOX 8728 | | | THE WOODLANDS | TX | 77387-8728 | |
| RHODES SALES & RENTALS | | 2019 GRAND CAILLOU ROAD | | | HOUMA | LA | 70363 | |
| RHTC, INC. | | 309 SMITH STREET | | | WEST MONROE | LA | 71292 | |
| RICCI PARTNERS, LLC | | 101 W. ROBERT E LEE BLVD SUITE 400 | | | NEW ORLEANS | LA | 70124-2471 | |
| RICCI PARTNERS, LLC | | 101 W ROBERT E LEE BOULEVARD | SUITE 400 | | NEW ORLEANS | LA | 70124 | |
| RILEY T. SVIKHART (LA. BAR NO. 40647) | | 201 ST. CHARLES AVENUE, SUITE 3600 | | | NEW ORLEANS | LA | 70170 | |
| RIVER BARGE WORKS | | 6425 QUINN DRIVE | | | BATON ROUGE | LA | 70817 | |
| ROBBIE BLANCHARD | | 170 LAKE DECADE CT | | | HOUMA | LA | 70360-8329 | |
| ROBBY GASPARD | | 14683 HWY 3235 | | | CUT OFF | LA | 70345-3273 | |
| ROBBY GASPARD | | 14683 HWY 3235 | | | CUT OFF | LA | 70345 | |
| ROBBY LEFORT | | 149 WEST 131 STREET | | | CUT OFF | LA | 70345-4116 | |
| ROBBY LEFORT | | 149 WEST 131 STREET | | | CUT OFF | LA | 70345 | |
| ROBERT GAUTREAUX JR | | 203 ELIZABETH ST | | | LOCKPORT | LA | 70374-3013 | |
| ROBERT GAUTREAUX JR | | 203 ELIZABETH ST | | | LOCKPORT | LA | 70374 | |
| ROBERT GONZALES JR | | 311 ADAMS STREET | | | RACELAND | LA | 70394-2508 | |
| ROBERT GONZALES JR | | 311 ADAMS STREET | | | RACELAND | LA | 70394 | |
| ROCKET CAPITAL NY, LLC | | 1250 E. HALLANDALE BEACH BLVD. SUITE 505 | | | HALLANDALE | FL | 33009-4635 | |
| ROCKET CAPITAL NY, LLC | | 19950 W COUNTRY CLUB DR | STE 902 | | AVENTURA | FL | 33180-4604 | |
| ROCKET CAPITAL NY, LLC | | 19950 WEST COUNTRY CLUB DRIVE | SUITE 902 | | AVENTURA | FL | 33180 | |
| ROCKET CAPITAL NY, LLC | | 1250 E HALLANDALE BEACH BOULEVARD | SUITE 505 | | HALLANDALE | FL | 33009 | |
| ROSE CAY MARITIME LLC | | 1321 UPLAND DRIVE | PMB 20183 | | HOUSTON | TX | 77043 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 16 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSE CAY MARITIME LLC | CT CORPORATION SYSTEM | 1999 BRYAN ST. | SUITE 900 | | DALLAS | TX | 75201 | |
| ROSE CAY MARTIME, LLC | | 1321 UPLAND DRIVE | SUITE 20183 | | HOUSTON | TX | 77043-4718 | |
| ROSE CAY MARTIME, LLC | | 1321 UPLAND DRIVE | SUITE 20183 | | HOUSTON | TX | 77043 | |
| ROSEPOINT | | 18005 NE 68TH STREET, SUITE A100 | | | REDMOND | WA | 98052-8518 | |
| ROSS GUIDRY | | 15635 E MAIN STREET | | | CUT OFF | LA | 70345-2951 | |
| ROSS GUIDRY | | 15635 E MAIN STREET | | | CUT OFF | LA | 70345 | |
| RUSSELL MARINE LLC | C/O INCORP SERVICES, INC. | 3867 PLAZA TOWER DR., 1ST FLOOR | | | BATON ROUGE | LA | 70816-4378 | |
| RUSSELL MARINE, LLC | | 16828 MARKET STREET | | | CHANNELVIEW | TX | 77530-3836 | |
| RX DEVELOPMENT ASSOCIATES | | PO BOX 947632 | | | ATLANTA | GA | 30394-7632 | |
| RYAN CLEMENT | | 123 NOTTINGHAM TRAIL | | | HOUMA | LA | 70360-7905 | |
| RYAN CLEMENT | | 123 NOTTINGHAM TRAIL | | | HOUMA | LA | 70360 | |
| S2 SPENCE SOFTWARE | | 1641 LONDALE AVE. | SUITE 835 | | NORTH VANCOUVER | BC | V7M 2J5 | CANADA |
| S2 SPENCE SOFTWARE | | 1641 LONSDALE AVE, SUITE 835 | | | NORTH VANCOUVER | BC | V7M 2J5 | CANADA |
| S2 WEB CORPORATE | | 136 ENTERPRISE BLVD. | | | BOZEMAN | MT | 59718-5945 | |
| SABINE NECHES NAVIGATION DISTRICT | | 8180 ANCHOR DRIVE | | | PORT ARTHUR | TX | 77642-8288 | |
| SABINE NECHES NAVIGATION DISTRICT | ATTN MATTHEW KAUFMAN | 8180 ANCHOR DRIVE | | | PORT ARTHUR | TX | 77642 | |
| SAGE SOFTWARE, INC. | | 619 PONCE DE LEON AVENUE NE | | | ATLANTA | GA | 30308-1896 | |
| SAMANTHA LIRETTE | | 312 WEST VIEW DR. | | | HOUMA | LA | 70364-2538 | |
| SAMANTHA LIRETTE | | 312 WEST VIEW DRIVE | | | HOUMA | LA | 70364 | |
| SAMARITAN FUND PROGRAM | C/O DUPLASS APLC | 433 METAIRIE ROAD | SUITE 600 | | METAIRIE | LA | 70005 | |
| SAMARITAN FUND PROGRAM | DUPLASS APLC | 433 METAIRIE ROAD | SUITE 600 | | METAIRIE | LA | 70005-4328 | |
| SAMARITAN FUND PROGRAM, LLC | | 433 METAIRIE ROAD, SUITE 600 | | | METAIRIE | LA | 70005-4328 | |
| SAMARITAN FUND PROGRAM, LLC | | 605 METAIRIE RD | STE D | | METAIRIE | LA | 70005-4064 | |
| SAMARITAN FUND PROGRAM, LLC | | 605 METAIRIE ROAD | SUITE D | | METAIRIE | LA | 70005 | |
| SAMARITAN FUND PROGRAM, LLC | ATTN BRENT MORRIS | 3121 21ST ST | | | METAIRIE | LA | 70002 | |
| SAMARITAN FUND PROGRAM, LLC | ATTN LINDSEY M VALNETI | 433 METAIRIE ROAD | STE 600 | | METAIRIE | LA | 70005 | |
| SAMARITAN FUND PROGRAM, LLC | C/O DUPLASS, APLC | ATTN LINDSEY M. VALENTI | 400 METAIRIE ROAD | SUITE 600 | METAIRIE | LA | 70005 | |
| SAMS CLUB / SYNCHRONY BANK | | PO BOX 669825 | | | DALLAS | TX | 75266-0782 | |
| SAMSARA NETWORKS INC. | | PO BOX 735462 | | | DALLAS | TX | 75373-5462 | |
| SAMUEL RICCARDI | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | 601 POYDRAS ST | STE 2775 | | NEW ORLEANS | LA | 70130-6041 | |
| SANTIAGO SANCHEZ | | 34782 SAINT SIMONE AVE. | | | LOS FRESNOS | TX | 78566-7877 | |
| SANTIAGO SANCHEZ | | 34782 SAINT SIMONE AVENUE | | | LOS FRESNOS | TX | 78566 | |
| SCHONEKAS EVAN MCGOEY & MCECHIN LLC | C/O KYLE D. SCHONEKAS | 909 POYDRAS ST. | SUITE 1600 | | NEW ORLEANS | LA | 70112-4013 | |
| SCOT INDUSTRIES, INC. | | PO BOX 0146 | | | LONE STAR | TX | 75668-0146 | |
| SCOT INDUSTRIES, INC. | | PO BOX 0146 | | | LONE STAR | TX | 75668 | |
| SCOT INDUSTRIES, INC. | | PO BOX 0146 | | | LONE STAR | TX | 75668 | |
| SCRIPT CARE, LTD. | | PO BOX 4356 | DEPT. 2262 | | HOUSTON | TX | 77210-4356 | |
| SCRIPT CARE, LTD. | | PO BOX 4356 | DEPT. 2262 | | HOUSTON | TX | 77210 | |
| SCURLOCK ELECTRIC, L.L.C. | | 1903 GRAND CAILLOU ROAD | | | HOUMA | LA | 70363-7076 | |
| SCURLOCK ELECTRIC, L.L.C. | | 1903 GRAND CAILLOU ROAD | | | HOUMA | LA | 70363 | |
| SEA ROPES LLC | | PO BOX 384 | | | BELLE CHASSE | LA | 70037-0384 | |
| SEA ROPES LLC | | PO BOX 384 | | | BELLE CHASSE | LA | 70037 | |
| SEA ROPES LLC | | PO BOX 384 | | | BELLE CHASSE | LA | 70037 | |
| SEA ROPES, LLC | | 189 THOMPSON ROAD | | | HOUMA | LA | 70363 | |
| SEA ROPES, LLC | ATTN PETER A BOURGEOIS | 218 GUNTHER LANE | | | BELLA CHASSE | LA | 70037 | |
| SEAHAWK MARINE LOGISTICS | ATTN CASH DEPARTMENT | ONE ST. LOUIS CENTRE, STE 5000 | | | MOBILE | AL | 36602-3929 | |
| SEAHAWK MARINE LOGISTICS | ATTN CASH DEPARTMENT | ONE ST. LOUIS CENTRE | SUITE 5000 | | MOBILE | AL | 36602 | |
| SERVICE CHEVROLET CADILLAC | | 1212 AMBASSADOR CAFFREY PKWY | | | LAFAYETTE | LA | 70506-1819 | |
| SERVICE SPECIALIST, LLC | | PO BOX 120 | | | WHITE CASTLE | LA | 70788-0120 | |
| SERVICE SPECIALIST, LLC | | PO BOX 120 | | | WHITE CASTLE | LA | 70788 | |
| SERVICE SPECIALISTS, L.L.C. | | PO BOX 120 | | | WHITE CASTLE | LA | 70788-0120 | |
| SERVICE SPECIALISTS, L.L.C. | | PO BOX 120 | | | WHITE CASTLE | LA | 70788 | |
| SEWART SUPPLY CO. | | 1556 DESTREHAN AVE. | | | HARVEY | LA | 70058-2447 | |
| SEWART SUPPLY CO. | | 1556 DESTREHAN AVENUE | | | HARVEY | LA | 70058 | |
| SEYLER FAVALORO LTD. | | 1615 POYDRAS | STE 1040 | | NEW ORLEANS | LA | 70112-3783 | |
| SEYLER FAVALORO LTD. | | 1615 POYDRAS | SUITE 1040 | | NEW ORLEANS | LA | 70112 | |
| SGK GLOBAL SHIPPING SERVICES | | 4910 WRIGHT RD., SUITE 160 | | | STAFFORD | TX. | 77477-4120 | |
| SGK GLOBAL SHIPPING SERVICES | | 4910 WRIGHT ROAD | SUITE 160 | | STAFFORD | TX | 77477 | |
| SHAMROCK MARINE LLC | | 900 SOUTH RIVER ROAD | | | BATON ROUGE | LA | 70802-8043 | |
| SHAMROCK MARINE LLC | | 900 SOUTH RIVER ROAD | | | BATON ROUGE | LA | 70802 | |
| SHANE DUPRE | | 4222 BAYOUSIDE DRIVE | | | HOUMA | LA | 70363-7827 | |
| SHANE DUPRE | | 4222 BAYOUSIDE DRIVE | | | HOUMA | LA | 70363 | |
| SHANNON PIERCE | | 617 WEST 11TH STREET | | | LAROSE | LA | 70373-2346 | |
| SHANNON PIERCE | | 617 WEST 11TH STREET | | | LAROSE | LA | 70373 | |
| SHAWN CHERAMIE | | 503 BUCHANAN ST. | | | LAROSE | LA | 70373-5887 | |
| SHAWN CHERAMIE | | 503 BUCHANAN STREET | | | LAROSE | LA | 70373 | |
| SHELTON ALFRED | | 301 COLES CREEK DR. | | | CARENCRO | LA | 70520 | |
| SHELTON ALFRED | | 301 COLES CREEK DR., | | | CARENCRO | LA | 70520-5791 | |
| SHELTON ALFRED | ATTN ARMY LONG , GORDON ARATA | 1015 SAINT JOHN STREET | | | LAFAYETTE | LA | 70501 | |
| SHELTON ALFRED | C/O ARMY LONG | GORDON ARATA | 1015 SAINT JOHN STREET | | LAFAYETTE | LA | 70501-6711 | |
| SHERIFF & TAX COLLECTOR | ATTN GARY STITCH GUILLORY | PO BOX 1450 | | | LAKE CHARLES | LA | 70602 | |
| SHERIFF & TAX COLLECTOR | ATTN GARY STITCH GUILLORY | PO BOX 1450 | | | LAKE CHARLES | LA | 70602 | |
| SHERIFF & TAX COLLECTOR | GARY STITCH GUILLORY | PO BOX 1450 | | | LAKE CHARLES | LA | 70602-1450 | |
| SHERIFF GERALD A TURLICH JR | PLAQUEMINES PARISH SHERIFFS OFFICE | 8022 HIGHWAY 23 | | | BELLE CHASSE | LA | 70037-2442 | |
| SHERIFF GERALD A TURLICH JR PLAQUEMINES PARI | | 8022 HIGHWAY 23 | | | BELLE CHASSE | LA | 70037-2442 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 17 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIPTRACKS, LLC | | 8 THE GREEN | SUITE 15102 | | DOVER | DE | 19901-3618 | |
| SHIPTRACKS, LLC | | 8 THE GREEN | SUITE 15102 | | DOVER | DE | 19901 | |
| SHORE OFFSHORE SERVICES, LLC | | PO BOX 1159 | | | AMELIA | LA | 70340-1159 | |
| SHORE OFFSHORE SERVICES, LLC | | PO BOX 1159 | | | AMELIA | LA | 70340 | |
| SIDNEY W. DEGAN | | 400 POYDRAS STREET, SUITE 2600 | | | NEW ORLEANS | LA | 70130-3221 | |
| SIMONS PHARMACY | | 3303 N MAIN ST | | | HOUSTON | TX | 77009-5637 | |
| SIMONS PHARMACY | | 3303 N MAIN ST | | | HOUSTON | TX | 77009 | |
| SIMONS PHARMACY | | 3303 N MAIN STREET | | | HOUSTON | TX | 77009 | |
| SIRIUS AMERICA INSURANCE COMPANY | | PO BOX 1575 | | | RIDGELAND | MS | 39158-1575 | |
| SIRIUSPOINT AMERICA INSURANCE CO. | | PO BOX 1575 | | | RIDGELAND | MS | 39158-1575 | |
| SITEDOCS | | 11951 FREEDOM DRIVE, SUITE 401 | | | RESTON | VA | 20190-5686 | |
| SKYLAR TAYLOR | ATTN JENNIFER EDDINGTON PRIEBE | 5333 MAGAZINE STREET | | | NEW ORLEANS | LA | 70115 | |
| SKYLAR TAYLOR | C/O JENNIFER EDDINGTON PRIEBE | 5333 MAGAZINE STREET | | | NEW ORLEANS | LA | 70115-1938 | |
| SKYLAR TAYLOR | C/O LUNSFORD, BASKIN & PRIEBE, PLLC | ATTN JENNIFER EDDINGTON PRIEBE | 5333 MAGAZINE STREET | | NEW ORLEANS | LA | 70115 | |
| SKYLINE STEEL | | 300 TECHNOLOGY CENTER WAY | SUITE 450 | | ROCK HILL | SC | 29730 | |
| SKYLINE STEEL | | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| SKYLINE STEEL | | 3867 PLAZA TOWER DR., | | | BATON ROUGE | LA | 70816-4378 | |
| SKYLINE STEEL LLC | ATTN BRENDA SCHULZ | 300 TECHNOLOGY CENTER WAY #450 | | | ROCK HILL | SC | 29730-0174 | |
| SOCIAL SECURITY ADMINISTRATION | OFFICE OF THE GENERAL COUNSEL | ATTN BANKRUPTCY | 6401 SECURITY BLVD | | BALTIMORE | MD | 21235-0001 | |
| SONICWALL | | 1033 MCCARTHY BLVD. | | | MILPITAS | CA | 95035-7920 | |
| SOUTH COAST DIESEL LLC | | PO BOX 3740 | | | HOUMA | LA | 70361-3740 | |
| SOUTH COAST DIESEL LLC | | PO BOX 3740 | | | HOUMA | LA | 70361 | |
| SOUTH COAST DIESEL LLC | | PO BOX 3740 | | | HOUMA | LA | 70361 | |
| SOUTH COAST DIESEL, L.L.C. | ATTN ROBERT J. LANDRY | 7837 MAIN ST. | | | HOUMA | LA | 70360 | |
| SOUTH COAST DIESEL, L.L.C. | C/O ROBERT J. LANDRY | 7837 MAIN STREET | | | HOUMA | LA | 70360-4455 | |
| SOUTH COAST DIESEL, L.L.C. | C/O ROBERT LANDRY LAW FIRM, LLC | ATTN ROBERT J. LANDRY | 7837 MAIN STREET | | HOUMA | LA | 70360 | |
| SOUTH COAST GAS COMPANY | | 4076 HIGHWAY 1 | | | RACELAND | LA | 70394-3031 | |
| SOUTH COAST GAS COMPANY | | ATTN LEGAL DEPARTMENT | PO BOX 470 | | RACELAND | LA | 70394-0470 | |
| SOUTH COAST GAS COMPANY | | PO BOX 470 | | | RACELAND | LA | 70394-0470 | |
| SOUTH COAST GAS COMPANY | | PO BOX 470 | | | RACELAND | LA | 70394 | |
| SOUTH LAFOURCHE BANK | | 13226 WEST MAIN | | | LAROSE | LA | 70373-2404 | |
| SOUTH LAFOURCHE BANK | | 13226 WEST MAIN | | | LAROSE | LA | 70373 | |
| SOUTH LAFOURCHE BANK | | 13226 WEST MAIN | | | LAROSE | LA | 70373 | |
| SOUTH LAFOURCHE BANK | | 13226 WEST MAIN STREET | | | LAROSE | LA | 70373 | |
| SOUTH LAFOURCHE BANK | C/O HINSHAW & CULBERTSON, LLP | ATTN HEATHER LASALLE ALEXIS | 400 POYDRAS STREET | SUITE 3150 | NEW ORLEANS | LA | 70130 | |
| SOUTH LAFOURCHE BANK & TRUST COMPANY | C/O HEATHER LASALLE ALEXIS | HINSHAW & CULBERTSON LLP | 400 POYDRAS STREET, STE. 3150 | | NEW ORLEANS | LA | 70130-3256 | |
| SOUTH LAFOURCHE BANK & TRUST COMPANY | C/O HINSHAW & CULBERTSON LLP | ATTN HEATHER LASALLE ALEXIS | 400 POYDRAS STREET | STE. 3150 | NEW ORLEANS | LA | 70130 | |
| SOUTH LAFOURCHE BANK & TRUST COMPANY | MAIN OFFICE | 13226 WEST MAIN | PO BOX 489 | | LAROSE | LA | 70373 | |
| SOUTH LAFOURCHE BANK & TRUST COMPANY | SELENE FINANCE | C/O HEATHER LASALLE ALEXIS | 400 POYDRAS STREET | SUITE 3150 | NEW ORLEANS | LA | 70130-3256 | |
| SOUTH LAFOURCHE BANK AND TRUST COMPANY | | PO BOX 489 | | | LAROSE | LA | 70373-0489 | |
| SOUTH LAKE SURGERY CENTER | | 1207 NORTH CAUSEWAY BLVD. | | | METAIRIE | LA | 70001-4129 | |
| SOUTH LAKE SURGERY CENTER | | 1207 NORTH CAUSEWAY BOULEVARD | | | METAIRIE | LA | 70001 | |
| SOUTH WEST SHIPYARD | C/O NATHAN SOMMERS GIBSON DILLON PC | 1400 POST OAK BLVD. | SUITE 300 | | HOUSTON | TX | 77056 | |
| SOUTHERN CRANE & HYDRAULICS, INC. | | PO BOX 39 | | | BOURG | LA | 70343-0039 | |
| SOUTHERN CRANE & HYDRAULICS, INC. | | PO BOX 39 | | | BOURG | LA | 70343 | |
| SOUTHERN CRANE & HYDRAULICS, INC. | | PO BOX 39 | | | BOURG | LA | 70343 | |
| SOUTHERN NEURO SPECIALTY , LLC | | PO BOX 459 | | | PRAIRIEVILLE | LA | 70769-0459 | |
| SOUTHERN NEURO SPECIALTY , LLC | | PO BOX 459 | | | PRAIRIEVILLE | LA | 70769 | |
| SOUTHERN OUTDOORS & MARINE INC | | 1308 CANAL BLVD. | | | THIBODAUX | LA | 70301-5236 | |
| SOUTHERN OUTDOORS & MARINE INC | | 1308 CANAL BOULEVARD | | | THIBODAUX | LA | 70301 | |
| SOUTHLAND STEEL & REACH RODS, LLC | | 1913 COTEAU RD. | | | HOUMA | LA | 70364-2163 | |
| SOUTHLAND STEEL & REACH RODS, LLC | | 1913 COTEAU ROAD | | | HOUMA | LA | 70364 | |
| SOUTHLAND STEEL & REACH RODS, LLC | | 1913 COTEAU ROAD | | | HOUMA | LA | 70364 | |
| SOUTHWEST SHIPYARD L.P | | DEPT. 116 | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | |
| SOUTHWEST SHIPYARD, L.P. | ATTN IAIN L. C. KENNEDY | 1400 POST OAK BLVD. | SUITE 300 | | HOUSTON | TX | 77056 | |
| SOUTHWEST SHIPYARD, L.P. | ATTN LORI COLE | 18310 MARKET STREET | | | CHANNELVIEW | TX | 77530 | |
| SOUTHWEST SHIPYARD, L.P. | C/O IAIN KENNEDY | 1400 POST OAK BLVD., SUITE 300 | | | HOUSTON | TX | 77056-6656 | |
| SOUTHWEST SHIPYARD, L.P. | C/O NATHAN SOMMERS GIBSON DILLON PC | 1400 POST OAK BLVD., SUITE 300 | | | HOUSTON | TX | 77056-6656 | |
| SOUTHWEST WIRE ROPE, LLC | | 1404 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| SOUTHWEST WIRE ROPE, LLC | ATTN BONNIE J NESBITT | 4150 CAIRO RD | | | PADUCAH | KY | 42001 | |
| SOUTHWEST WIRE ROPE, LLC. | | 4150 CAIRO ROAD | | | PADUCAH | KY | 42001-9179 | |
| SOUTHWEST WIRE ROPE, LLC. | | 4150 CAIRO ROAD | | | PADUCAH | KY | 42001 | |
| SOUTHWEST WIRE ROPE, LLC. | | 4150 CAIRO ROAD | | | PADUCAH | KY | 42001 | |
| SPACE EXPLORATION TECHNOLOGIES | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250 | |
| SPACE EXPLORATION TECHNOLOGIES | CORPORATION SERVICE COMPANY | 450 LAUREL STREET | 8TH FLOOR | | BATON ROUGE | LA | 70801 | |
| SPACE EXPLORATION TECHNOLOGIES CORP. | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250 | |
| SPACE EXPLORATION TECHOLOGIES CORP. | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250-6844 | |
| SPACE EXPLORATION TECHOLOGIES CORP. | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250 | |
| SPECTRO-SCAN, INC. | | 109 CLEVELAND STREET | | | HOUMA | LA | 70363-6717 | |
| SPECTRO-SCAN, INC. | | 109 CLEVELAND STREET | | | HOUMA | LA | 70363 | |
| SPECTRUM | | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 06902-6641 | |
| SPECTRUM | | PO BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| SPECTRUM BUSINESS | | PO BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| SPECTRUM SPECTRUM BUSINESS, CHARTER COMMUNICATIONS | ATTN SIOBHAN MCENEANY | 1600 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| SPENCE GUIDRY | | 147 WEST 103 ST. | | | CUT OFF | LA | 70345-3529 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 18 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENCE GUIDRY | | 147 WEST 103 STREET | | | CUT OFF | LA | 70345 | |
| SPENCER FANE | ATTN CHRISTOPHER F. HAMILTON | 201 N. FRANKLIN ST. | STE. 2150 | | TAMPA | FL | 33602 | |
| SPENCER FANE | CHRISTOPHER F. HAMILTON | 201 N. FRANKLIN ST., STE. 2150 | | | TAMPA | FL | 33602-5627 | |
| SPI/MOBILE PULLEY WORKS INC. | | PO BOX 50010 | | | MOBILE | AL | 36605-0010 | |
| SPI/MOBILE PULLEY WORKS INC. | | PO BOX 50010 | | | MOBILE | AL | 36605 | |
| SPORTSMANS CAMPGROUNDS | AND BOAT LAUNCH, L.L.C. | PO BOX 549 | | | LAROSE | LA | 70373-0549 | |
| SPORTSMANS CAMPGROUNDS AND BOAT LAUNCH, L.L.C. | | PO BOX 549 | | | LAROSE | LA | 70373 | |
| SQ ADVANCE | | REGISTERED AGENTS INC. | 7901 4TH ST. N | STE 300 | ST. PETERSBURG | FL | 33702 | |
| SQ ADVANCE | C/O ATLAS ACQUISITIONS LLC | ATTN AVI SCHILD | 492C CEDAR LANE | STE 442 | TEANECK | NJ | 07666 | |
| SQ ADVANCE | C/O ISSAC AKERMAN- MADEB LAW, PLLC | 1202 AVENUE U | #1287 | | BROOKLYN | NY | 11229 | |
| SQ ADVANCE | C/O ISSACE AKERMAN | 1202 AVENUE U | #1287 | | NEW YORK | NY | 10013 | |
| SQ ADVANCE | C/O REGISTERED AGENCTS INC. | 7901 4TH STREET N | | | SAINT PETERSBURG | FL | 33702 | |
| SQ ADVANCE | REGISTERED AGENCTS INC | 7901 4TH STREET N | | | SAINT PETERSBURG | FL | 33702-4305 | |
| SQ ADVANCE LLC | ATTN ISSACE AKERMAN | 1202 AVENUE U | #1287 | | NEW YORK | NY | 10013 | |
| SQ ADVANCE LLC | ATTN ISSACE AKERMAN | 1202 AVENUE U | #1287 | | NEW YORK | NY | 10013 | |
| SQ ADVANCE LLC | C/O ISSACE AKERMAN | 1202 AVENUE U | #1287 | | NEW YORK | NY | 10013 | |
| SQ ADVANCE LLC | C/O REGISTERED AGENCTS INC. | 7901 4TH STREET N | | | SAINT PETERSBURG | FL | 33702 | |
| SQ ADVANCE LLC | C/O REGISTERED AGENCTS INC. | 7901 4TH STREET N | | | SAINT PETERSBURG | FL | 33702 | |
| SQ ADVANCE LLC | C/O REGISTERED AGENTS INC. | 7901 4TH STREET N | | | SAINT PETERSBURG | FL | 33702 | |
| SQUARE ADVANCE LLC | C/O STERNBERG, NACCARI & WHITE, LLC | ATTN RYAN J. RICHMOND | 450 LAUREL STREET | SUITE 1450 | BATON ROUGE | LA | 70801 | |
| ST. MARY PARISH SHERIFFS OFFICE | ATTN EX-OFFICIO TAX COLLECTOR | PO BOX 571 | | | FRANKLIN | LA | 70538-0571 | |
| ST. MARY PARISH SHERIFFS OFFICE | EX-OFFICIO TAX COLLECTOR | PO BOX 571 | | | FRANKLIN | LA | 70538-0571 | |
| ST. MARY PARISH TAX COLLECTOR | | 1455 RAILROAD AVE | | | MORGAN CITY | LA | 70380 | |
| STANLEY REUTER ALFORD OWEN MUNSON & PAUL | | 909 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70112-4011 | |
| STANLEY REUTER ALFORD OWEN MUNSON & PAUL | | 909 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70112 | |
| STANSBURY & ASSOCIATES, LLC | | PO BOX 1673 | | | MORGAN CITY | LA | 70381-1673 | |
| STANSBURY & ASSOCIATES, LLC | | PO BOX 1673 | | | MORGAN CITY | LA | 70381 | |
| STANSBURY & ASSOCIATES, LLC | ATTN HARRY E MORSE | 400 POYDRAS ST | STE 2050 | | NEW ORLEANS | LA | 70130 | |
| STANSBURY & ASSOCIATES, LLC | C/O HARRY MORSE | 400 POYDRAS ST., SUITE 2050 | | | NEW ORLEANS | LA | 70130-3251 | |
| STARLINK | | 1 ROCKET ROAD | | | HAWTHORNE | CA | 90250-6844 | |
| STAR-TECH MARINE ELECTRONICS | | 3295 FIRST STREET | | | BERWICK | LA | 70342-2705 | |
| STAR-TECH MARINE ELECTRONICS | | 3295 FIRST STREET | | | BERWICK | LA | 70342 | |
| STAT WASTE STREAM SERVICES | | PO BOX 107 | | | HOUMA | LA | 70361-0107 | |
| STAT WASTE STREAM SERVICES | | PO BOX 107 | | | HOUMA | LA | 70361 | |
| STATE BANK & TRUST | | 14828 WEST MAIN | | | CUT OFF | LA | 70345-3305 | |
| STATE BANK & TRUST | | 14828 WEST MAIN STREET | | | CUT OFF | LA | 70345 | |
| STATE BANK & TRUST COMPANY | C/O NEWMAN, MATHIS, BRADY & SPEDALE | ATTN JEFFREY TOEPFER | 3501 N. CAUSEWAY BLVD. | SUITE 300 | METAIRIE | LA | 70002 | |
| STATE BANK & TRUST COMPANY | CUT OFF BRANCH | 14828 WEST MAIN | | | CUT OFF | LA | 70345 | |
| STATE BANK & TRUST COMPANY | NEWMAN MATHIS BRADY AND SPEDALE | 3501 N. CAUSEWAY BLVD | | | METAIRIE | LA | 70002-3628 | |
| STATE MACHINERY | | PO BOX 1789 | | | KENNER | LA | 70063-1789 | |
| STATE MACHINERY | | PO BOX 1789 | | | KENNER | LA | 70063 | |
| STATE OF FLORIDA DISBURSEMENT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF LA ATTORNEY GENERAL CIVIL DIV | ATTN CHRIS LENTO | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| STATE OF LA DEQ | | PO BOX 733676 | | | DALLAS | TX | 75373-3676 | |
| STATE OF LA DEQ | | PO BOX 733676 | | | DALLAS | TX | 75373 | |
| STATE OF LA-DEPT OF REVENUE | | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802-5432 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | PO BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| STEPHEN SALOPEK MD | | 155 HOSPITAL DRIVE | SUITE 200 | | LAFAYETTE | LA | 70503-2852 | |
| STONE PIGMAN WALTHER WITTMANN, LLC | ATTN ANDREW D. MENDEZ | 909 POYDRAS STREET, SUITE, 3150 | | | NEW ORLEANS | LA | 70112-4041 | |
| STONE PIGMAN WALTHER WITTMANN, LLC | ATTN ANDREW D. MENDEZ | 909 POYDRAS STREET | SUITE 3150 | | NEW ORLEANS | LA | 70112 | |
| STRATEGIC TOWING SERVICES LLC | ATTN SABRINA BOQUET | PO BOX 600 | | | ORANGEFIELD | TX | 77639 | |
| STRATEGIC TOWING SERVICES, LLC | | PO BOX 600 | | | ORANGEFIELD | TX | 77639-0600 | |
| STRATEGIC TOWING SERVICES, LLC | | PO BOX 600 | | | ORANGEFIELD | TX | 77639 | |
| SUBSEA 7 (US), LLC | | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094-1485 | |
| SUN LIFE ASSURANCE CO. OF CANADA | | PO BOX 807009 | | | KANSAS CITY | MO | 64180-7009 | |
| SUN LIFE ASSURANCE CO. OF CANADA | | PO BOX 807009 | | | KANSAS CITY | MO | 64180-7009 | |
| SUPERIOR MARINE TECHNICAL SVCS | | PO BOX 3167 | | | HOUMA | LA | 70361-3167 | |
| SURGE FUNDING LLC | | HYS TAX AND ACCOUNTING FIRM INC. | 103 CHESTER AVE. | | BROOKLYN | NY | 11218 | |
| SURGE FUNDING LLC | ATTN SAMUEL OLLUNGA | 41 MADISON AVENUE | 31ST FLOOR | | NEW YORK | NY | 10010 | |
| SURGE FUNDING LLC | C/O COUHIG PARTNERS, LLC | ATTN RUDY CERONE JONATHAN LEMANN | 1100 POYDRAS STREET | SUITE 3250 | NEW ORLEANS | LA | 70163 | |
| SURGE FUNDING LLC | C/O HYS TAX AND ACCOUNTING FIRM INC. | 103 CHESTER AVENUE | | | BROOKLYN | NY | 11218 | |
| SURGE FUNDING LLC | C/O SAMUEL OLLUNGA | 41 MADISON AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10010-2345 | |
| SURGE FUNDING LLC | HYS TAX AND ACCOUNTING FIRM INC | 103 CHESTER AVE. | | | BROOKLYN | NY | 11218-3005 | |
| SURVEY EQUIPMENT SERVICES, INC | | 1775 WESTBOROUGH DRIVE | | | KATY | TX | 77449-3295 | |
| SUSAN MARIE, INC. | | 129 WEST 163RD STREET | | | GALLIANO | LA | 70354 | |
| SUSAN MARIE, L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| T&T MARINE INC | | 4020 FLOWSERVE WAY | | | PASADENA | TX | 77503-2644 | |
| T&T MARINE SALVAGE INC. | ATTN JEFF D. PEULER | 365 CANAL STREET | SUITE 2450 | | NEW ORLEANS | LA | 70130 | |
| T&T MARINE SALVAGE, INC. | | 4020 FLOWSERVE WAY | | | PASADENA | TX | 77503 | |
| T&T MARINE SALVAGE, INC. | C/O ROBERT P. VINING | SCHOUEST, BAMDAS, SOSHEA & BENMAIR | 1001 MCKINNEY ST., SUITE 1400 | | HOUSTON | TX | 77002-6323 | |
| T&T SALVAGE LLC & XENOS MARINE LLC | C/O SCHOUEST, BAMDAS, SOSHEA & BENMAIER PLLC | ATTN ROBERT P. VINING | 1001 MCKINNEY ST. | SUITE 1400 | HOUSTON | TX | 77002 | |
| TALA AIR LOGISITICS, LLC | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| TALA BARGE COMPANY, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| TALA ENVIRONMENTAL LLC | ATTN KURT CROSBY | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354 | |
| TALA MARINE REPAIRS, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 19 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALA MARINE, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354 | |
| TALA REAL ESTATE, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| TALA RENEWABLES, LLC | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| TALA SOLUTIONS, L.L.C. | | 17751 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| TALOS ENERGY | | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| TALOS ENERGY | C/O CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR | | | BATON ROUGE | LA | 70816-4378 | |
| TARA CHERAMIE | | PO BOX 1208 | | | GALLIANO | LA | 70354-1208 | |
| TARA CHERAMIE | | PO BOX 1208 | | | GALLIANO | LA | 70354 | |
| TARA CROSBY L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| TARGA TRANSPORT LLC | C/O CAPITAL CORPORATE SERVICES, INC. | 8550 UNITED PLAZA BUILDING II, SUITE 305 | | | BATON ROUGE | LA | 70809-2256 | |
| TAX COLLECTOR | PARISH OF LAFOURCHE | PO BOX 5608 | | | THIBODAUX | LA | 70302-5608 | |
| TAX COLLECTOR | PARISH OF PLAQUEMINES | 8022 HWY 23 | | | BELLE CHASSE | LA | 70037-2442 | |
| TAYLOR PORTER BROOKS & PHILLIPS, LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821-2471 | |
| TAYLOR PORTER BROOKS & PHILLIPS, LLP | ATTN JOHN P. MURRILL | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR TANNER | | 1001 SCHOOL STREET | | | HOUMA | LA | 70360-2629 | |
| TEAM VIEWER | | BAHNHOFSPLATZ 2 | | | 3033 GPPINGEN | | | GERMANY |
| TEAMVIEWER | | 3001 N ROCKY POINT DR., E, STE 200 | | | TAMPA | FL | 33607-5806 | |
| TEAMVIEWER | | 5741 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | |
| TERMINIX PEST CONTROL (HOUMA) | | PO BOX 6001 | | | HOUMA | LA | 70361-6001 | |
| TERMINIX PEST CONTROL (HOUMA) | | PO BOX 6001 | | | HOUMA | LA | 70361 | |
| TERREBONNE GENERAL HEALTH SYSTEM | | DEPT. AT 952602 | | | ATLANTA | GA | 31192-0001 | |
| TERREBONNE PARISH CONSOLIDATED | | ATTN LEGAL DEPARTMENT | PO BOX 6097 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH CONSOLIDATED | GOVERNMENT | PO BOX 6097 | | | HOUMA | LA | 70361-6097 | |
| TERREBONNE PARISH CONSOLIDATED (GAS) | | 301 PLANT RD. | | | HOUMA | LA | 70363 | |
| TERREBONNE PARISH CONSOLIDATED GOVERNMENT | | PO BOX 6097 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH SHERIFF OFFICE TAX COLLECT | | PO BOX 1990 | | | GRAY | LA | 70359-1990 | |
| TERREBONNE PARISH SHERIFF OFFICE TAX COLLECTOR | | PO BOX 1990 | | | GRAY | LA | 70359 | |
| TERREBONNE PARISH SHERIFF OFFICE TAX COLLECTOR | ATTN CORINNE BERGERON | PO BOX 1990 | | | GRAY | LA | 70359 | |
| TERREBONNE PARISH SHERIFFS OFFICE | ATTN SHERIFF TIMOTH SOIGNET | PO BOX 1990 | 3441 WEST PARK AVENUE | | GRAY | LA | 70359 | |
| TETRA APPLIED TECHNOLOGIES, LLC | | 450 LAUREL STREET, 8TH FLOOR | | | BATON ROUGE | LA | 70801 | |
| TETRA TECHNOLOGIES, INC. | | 25025 I-45 NORTH | | | HOUSTON | TX | 77273 | |
| TEXAS BEARING SERVICES | | 8810 SCRANTON STREET | | | HOUSTON | TX | 77075-1009 | |
| TEXAS BEARING SERVICES | | 8810 SCRANTON STREET | | | HOUSTON | TX | 77075 | |
| TEXAS INTERGRATED MEDICAL SERVICES | | 2010 NAOMI STREET | SUITE A600 | | HOUSTON | TX | 77054 | |
| TEXAS ORTHO SPINE CENTER | | 2200 POST OAK BOULEVARD. | SUITE 1000 | | HOUSTON | TX | 77056 | |
| TEXAS PETROCHEMICALS LP | | 500 DALLAS STREET, SUITE 2000 | | | HOUSTON | TX | 77002-4727 | |
| THE AARON GUIDRY TRUST | | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357-0279 | |
| THE ALLISON CROSBY TRUST | | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357-0279 | |
| THE CAROLINE ZELENKA TRUST | | 11 CAROLINA COURT | | | COVINGTON | LA | 70433-4151 | |
| THE CATHERINE ZELENKA TRUST | | 11 CAROLINA COURT | | | COVINGTON | LA | 70433-4151 | |
| THE DERBES LAW FIRM, LLC | C/O ALBERT J. DERBES, IV, ESQ. | 3027 RIDGELAKE DRIVE | | | METAIRIE | LA | 70002-4924 | |
| THE GRAY INSURANCE COMPANY | | 3601 N. I-10 SERVICE ROAD WEST | | | METAIRIE | LA | 70002-7051 | |
| THE GRAY INSURANCE COMPANY | ATTN CORIE DONOHUE KIM CAMBRE | 3601 NORTH I-10 SERVICE ROAD WEST | | | METAIRIE | LA | 70001 | |
| THE GRAY INSURANCE COMPANY | C/O KELLY HART PITRE | ATTN RICK M. SHELBY | 400 POYDRAS STREET | SUITE 1812 | NEW ORLEANS | LA | 70130 | |
| THE LAUREN GUIDRY TRUST | | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357-0279 | |
| THE MADELINE ZELENKA TRUST | | 11 CAROLINA COURT | | | COVINGTON | LA | 70433-4151 | |
| THE MIDDLEBERG RIDDLE GROUP | ATTN YVETTE A. DAUNOY | 909 POYDRAS STREET | SUITE 1400 | | NEW ORLEANS | LA | 70112 | |
| THE MIDDLEBERG RIDDLE GROUP YVETTE A. DAUNOY | | 909 POYDRAS | SUITE 1400 | | NEW ORLEANS | LA | 70112-4017 | |
| THE SHERWIN-WILLIAMS COMPANY | | PO BOX 840943 | SUITE 1000 | | DALLAS | TX | 75284 | |
| THE TARA CROSBY TRUST | | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357-0279 | |
| THE WEST OF ENGLAND SHIP OWNERS MUTUAL | R.C.A. LUXEMBOURG B8963 | 31 GRAND RUE, L-1661 | | | | | | LUXEMBOURG |
| THE WEST OF ENGLAND SHIP OWNERS MUTUAL R.C.A. | | 31 GRAND RUE | B8963 | | LUXEMBOURG | | L-1661 | LUXEMBOURG |
| THOMA SEA MARINE CONSTRUCTORS | | PO BOX 399 | | | BOURG | LA | 70343-0399 | |
| THOMAS BREAKFIELD | | 343 CENTRAL LAFOURCHE DRIVE | | | RACELAND | LA | 70394-2540 | |
| THOMAS BREAKFIELD | | 343 CENTRAL LAFOURCHE DRIVE | | | RACELAND | LA | 70394 | |
| THOMA-SEA MARINE CONSTRUCTORS | | PO BOX 399 | | | BOURG | LA | 70343 | |
| THOMA-SEA MARINE CONSTRUCTORS, L.L.C. | C/O KEAN MILLER LLP1 | ATTN CHRISTOPHER T. CAPLINGER | 909 POYDRAS ST | SUITE 3600 | NEW ORLEANS | LA | 70112 | |
| THOM-SEA BOAT BUILDERS | | PO BOX 53 | | | BOURG | LA | 70343 | |
| THOM-SEA BOAT BUILDERS | ATTN FAITH FILCE CHRIS CAPLINGER | 137 BARRY BELANGER STREET | | | HOUMA | LA | 70363 | |
| THORDON BEARINGS, INC. | | 3225 MAINWAY | | | BURLINGTON | ONTARIO | | CANADA |
| TIMMIE PLAISANCE | | 13445 EAST MAIN | | | LAROSE | LA | 70373-2103 | |
| TIMMIE PLAISANCE | | 13445 EAST MAIN STREET | | | LAROSE | LA | 70373 | |
| TIMOTHY SOIGNET | SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1990 | | | GRAY | LA | 70359-1990 | |
| TIMOTHY SOIGNET | SHERIFF AND EX-OFFICIO TAX COL | PO DRAWER 1670 | | | HOUMA | LA | 70361-1670 | |
| TIMOTHY SOIGNET, SHERIFF AND EX-OFFICIO TAX COLLECTOR | PARISH OF TERREBONNE | PO BOX 1990 | | | GRAY | LA | 70359-1990 | |
| TK TOWING INC. | | PO BOX 2706 | | | MORGAN CITY | LA | 70381-2706 | |
| TK TOWING INC. | ATTN TODD DAVID KIRKPATRICK | 8120 HWY. 182 EAST | | | MORGAN CITY | LA | 70380 | |
| TODD LEDET | | 151 BILLYS LANE | | | RACELAND | LA | 70394-3154 | |
| TODD LEDET | | 151 BILLYS LANE | | | RACELAND | LA | 70394 | |
| TOMS SERVICE STATION | | PO BOX 184 | | | GOLDEN MEADOW | LA | 70357-0184 | |
| TOTAL SAFETY U.S. | | PO BOX 654171 | | | DALLAS | TX | 75265-4171 | |
| TOTAL SAFETY U.S., INC | | 4210 MALONE DRIVE | | | PASADENA | TX | 77507 | |
| TOWN OF BERWICK | | 3225 3RD STREET | | | BERWICK | LA | 70342-2750 | |
| TOWN OF BERWICK | | ATTN LEGAL DEPARTMENT | 3225 3RD STREET | | BERWICK | LA | 70342 | |
| TOWN OF BERWICK | | 3225 3RD STREET | | | BERWICK | LA | 70342 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 20 of 22



| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOWNSEN MEMORIAL HOSPITAL | | PO BOX 669208 | | | DALLAS | TX | 75266-9208 | |
| TPC GROUP LLC | | PO BOX 1422 | | | HOUSTON | TX | 77251-1422 | |
| TPC GROUP LLC | | PO BOX 1422 | | | HOUSTON | TX | 77251 | |
| TPC GROUP LLC | ATTN PAUL CULLEN | 139 BOTTNELLI PLACE | | | NEW ORLEANS | LA | 70119 | |
| TRIDENT MARINE MANAGERS INC | | 155 N. WACKER DR. | STE 4000 | | CHICAGO | IL | 60606 | |
| TRIDENT MARINE MANAGERS INC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR | | | BATON ROUGE | LA | 70816 | |
| TRINITY INDUSTRIAL LLC - HOUMA | | 5845 US HWY 90 E | | | BROUSSARD | LA | 70518-5914 | |
| TRIPLE C SEAFOOD | | 208 WEST 129 STREET | | | CUT OFF | LA | 70345-4098 | |
| TRISH PITRE | | 142 WEST 155TH STREET | | | GALLIANO | LA | 70354 | |
| TRITON DIVING SERVICES LLC | | 309 DICKSON ROAD | | | HOUMA | LA | 70363-7310 | |
| TRITON DIVING SERVICES LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| TRITON DIVING SERVICES, LLC | C/O LOOPER GOODWINE P.C. | JOHNSON | 650 POYDRAS STREET | SUITE 2400 | NEW ORLEANS | LA | 70130 | |
| TROY PERCLE | | 1072 HIGHWAY 304 | | | THIBODAUX | LA | 70301 | |
| TRUE BUSINESS FUNDING | | INTERSTATE AGENT SERVICES, LLC | 8 CARROLL DR. | | SUFFERN | NY | 10901 | |
| TRUE BUSINESS FUNDING | INTERSTATE AGENT SERVICE, LLC | 8 CARROLL DR | | | SUFFERN | NY | 10901-3002 | |
| TURN SERVICES, LLC | | 9100 SAFETY DRIVE | | | CONVENT | LA | 70723-2232 | |
| TWENTY-EIGHT SIX ENGINEERING, PLLC 28-SIX ENGINEERING, PLLC | | 16919 RIVER WILLOW DR. | | | SPRING | TX | 77379 | |
| TYRON VERDIN | | 472 SUGAR HIGHLAND BOULEVARD | | | HOUMA | LA | 70360 | |
| U. S. ATTORNEYS OFFICE | EASTERN DISTRICT OF LOUISIANA | 650 POYDRAS STREET | SUITE 1600 | | NEW ORLEANS | LA | 70130-7212 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION | OFFICE OF REORGANIZATION | 950 EAST PACES FERRY ROAD | SUITE 900 | | ATLANTA | GA | 30326-1382 | |
| ULTIMATE PAIN SOLUTIONS PLLC | | 9700 RICHMOND AVENUE | SUITE 120 | | HOUSTON | TX | 77042-4697 | |
| UNITED STATES ATTORNEYS OFFICE | | 650 POYDRAS STREET, SUITE 1600 | | | NEW ORLEANS | LA | 70130-7212 | |
| UNITED STATES COAST GUARD | | 2703 MARTIN LUTHER KING JR., SE | | | WASHINGTON | DC | 20593-7213 | |
| UNITED STATES COAST GUARD | ATTN ADDISON L. OSBORNE | 2703 MARTIN LUTHER KING JR | SE STOP 7213 | | WASHINGTON | DC | 20593-7213 | |
| UNITED STATES COAST GUARD | ATTN ART/OTHERS | PO BOX 979119 | | | ST. LOUIS | MO | 63197-9000 | |
| UNITED STATES COAST GUARD VESSEL INSPECTION | | PO BOX 979118 | | | SAINT LOUIS | MO | 63197 | |
| UNITED STATES SMALL BUSINESS ADMINISTRAT | ATTN LOUISIANA DISTRICT OFFICE | 500 POYDRAS STREET, SUITE 828 | | | NEW ORLEANS | LA | 70130-3374 | |
| UNITED STATES TRUSTEE | ATTN AMANDA BURNETTE GEORGE | 600 S. MAESTRI PLACE | SUITE 840-T | | NEW ORLEANS | LA | 70130 | |
| UPSTREAM BROKERS | | 2020 NORTH MEMORIAL WAY | | | HOUSTON | TX | 77007-8320 | |
| US ATTORNEY FOR ED LA BANKRUPTCY | | 650 POYDRAS ST STE 1600 | | | NEW ORLEANS | LA | 70130-7212 | |
| US DEPARTMENT OF JUSTICE | ATTN ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | | WASHINGTON, | DC | 20530 | |
| USE INSURANCE SERVICES LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR | | | BATON ROUGE | LA | 70816 | |
| USI INSURANCE SERVICES | ATTN KAREN BACA | 3850 N. CAUSEWAY BLVD. | STE. 1200 | | METAIRIE | LA | 70002 | |
| USI INSURANCE SERVICES LLC | ATTN BRADLEY DEROCHE | 112 OLDE TOWNE BLVD | SUITE 104 | | HOUMA | LA | 70360 | |
| USI INSURANCE SERVICES, LLC | ATTN JENA MYHAND | PO BOX 2868 | | | HOUMA | LA | 70361 | |
| USI INSURANCE SERVICES, LLC | ATTN KATHERINE TANNER | 112 OLDE TOWNE BLVD. | SUITE 103 | | HOUMA | LA | 70360 | |
| VACCO MARINE, INC. | | PO BOX 8032 | | | HOUMA | LA | 70361-8032 | |
| VAIL HEBERT | C/O BROUSSARD, DAVID & MOROUX | ATTN JOSHUA R. MARQUES | 557 JEFFERSON STREET | PO BOX 3524 | LAFAYETTE | LA | 70502-3524 | |
| VAIL HEBERT | PLAINTIFFS COUNSEL BROUSSARD, DAVID & MOROUX | 557 JEFFERSON STREET | POST OFFICE BOX 3524 | | LAFAYETTE | LA | 70502-3524 | |
| VENTURE GLOBAL CALCASIEU PASS LLC | | 1001 19TH STREET NORTH | SUITE 1500 | | ARLINGTON | VA | 22209 | |
| VENTURE GLOBAL CALCASIEU PASS LLC | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| VERIFORCE LLC | | PO BOX 843429 | | | DALLAS | TX | 75284-3429 | |
| VERIZON | | 500 TECHNOLOGY DRIVE | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERIZON | | ATTN LEGAL DEPARTMENT | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERIZON | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON BUSINESS WIRELESS BASKING RIDGE MAIL HUB | ATTN LEGAL INTAKE | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6704 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VICKI LEE | | 165 W 192ND STREET | | | GALLIANO | LA | 70354 | |
| VINTON CROSBY | | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357-0279 | |
| VINTON CROSBY L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| VINTON VAN GEAUX, LLC | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| VLS ENVIRONMENTAL SOLUTIONS LLC | | 19500 STATE HWY 249 | SUITE 440 | | HOUSTON | TX | 77070 | |
| VLS MARINE SERVICES, LLC | | DEPT 88 | P.O. BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| VLS MARINE SERVICES, LLC | | DEPT 88 | PO BOX 4346 | | HOUSTON | TX | 77210 | |
| WALLACE MCCRAY | C/O RYAN E. CHAPPLE | 303 COLORADO STREET, SUITE 2850 | | | AUSTIN | TX | 78701 | |
| WALLACE MCCRAY | CAIN & SKARNULIS PLLC | 303 COLORADO STREET | SUITE 2850 | | AUSTIN | TX | 78701-0137 | |
| WALTER OIL & GAS | | 1100 LOUISIANA | SUITE 200 | | HOUSTON | TX | 77002 | |
| WALTER OIL & GAS | CT CORPORATION SYSTEM | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 | |
| WALTER OIL AND GAS CORPORATION | | 1100 LOUISIANA STREET | SUITE 200 | | HOUSTON | TX | 77002-5299 | |
| WEB BANK | C/O LIBERTAS FUNDING LLC | 411 WEST PUTNAM AVENUE | SUITE 220 | | GREENWICH | CT | 06830 | |
| WEBB CROSBY L.L.C. | | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354-3578 | |
| WEBB CROSBY, INC | | 1905 SOUTH BAYOU DR. | | | GOLDEN MEADOW | LA | 70357 | |
| WEBBANK | C/O QUADROS, MIGL & KILMER, PLLC | ATTN BRIAN KILMER | 509 BRANARD ST. | | HOUSTON | TX | 77006 | |
| WEBBANK | C/O WEIR LLP | ATTN JEFFREY S. CIANCIULLI | 1330 AVENUE OF THE AMERICAS | 23RD FLOOR | NEW YORK | NY | 10019 | |
| WELSH & RECKER | | 306 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| WENDY LEBLANC | | 231 LARIS DRIVE | | | RACELAND | LA | 70394 | |
| WEST OF ENGLAND SHIP OWNERS MTL | | R.C.S. LUXEMBOURG B8963 | 31 GRAND RUE | L-1661 | | | | LUXEMBOURG |
| WHEEL JOB DIVING | | PO BOX 1888 | | | PATTERSON | LA | 70392 | |
| WHITE FLEET ABANDONMENT, LLC | ATTN GENERAL COUNSEL | 2107 RESEARCH FOREST DR. | STE. 200 | | THE WOODLANDS | TX | 77380 | |
| WHITE FLEET ABANDONMENT, LLC | C/O TAD DAVIDSON, HUNTON ANDREWS KURTH LLP | 600 TRAVIS STREET | SUITE 4200 | | HOUSTON | TX | 77002 | |
| WHITE FLEET ABANDONMENT, LLC | C/O THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| WHITE FLEET DRILLING | | 2103 RESEARCH FOREST DRIVE | SUITE 250 | | THE WOODLANDS | TX | 77380-4166 | |
| WHITE FLEET DRILLING | C/O HUNTON ANDREWS KURTH LLP | ATTN TAD DAVIDSON | 600 TRAVIS STREET | SUITE 4200 | HOUSTON | TX | 77002 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 21 of 22



**Exhibit B**
Served Via First-Class Mail

| CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITE FLEET DRILLING | CT CORPORATION SYSTEM | 1999 BRYAN ST. | SUITE 900 | | DALLAS | TX | 75201 | |
| WHITE FLEET DRILLING LLC | C/O CHAZZ CHRISTIAN COLEMAN | 200 PARK AVENUE, 52ND FLOOR | | | NEW YORK | NY | 10166-0005 | |
| WHITE FLEET DRILLING LLC | C/O TIMOTHY A. (TAD) DAVIDSON II | HUNTON ANDREWS KURTH, LLP | 600 TRAVIS STREET, SUITE 4200 | | HOUSTON | TX | 77002-2929 | |
| WHITE FLEET DRILLING, LLC | | 2107 RESEARCH FOREST DRIVE | SUITE 200 | | SPRING | TX | 77380 | |
| WHITETAIL OILFIELD SERVICES | | 210 INDUSTRIAL AVENUE B | | | HOUMA | LA | 70363 | |
| WILLIAM LANDEN | | PO BOX 1110 | | | FRANKLIN | LA | 70538-1110 | |
| WILLIAM LUSTER | | 121 ANTHONY STREET | | | HOUMA | LA | 70363 | |
| WILLIAMS SCOTSMAN, INC. | | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WIRECO SYNTHETICS, LLC | | 5301 POLK ST. | BLDG. 11 | | HOUSTON | TX | 77023-1453 | |
| WOODARD ENTERPRISE | | PO BOX 1770 | | | HOUMA | LA | 70361-1770 | |
| WOODARD ENTERPRISES, INC. | | PO BOX 1770 | | | HOUMA | LA | 70361-1770 | |
| WORLD FUEL SERVICES INC. | | 9800 NW 41ST STREET | | | DORAL | FL | 33178-2980 | |
| WORLD FUEL SERVICES, INC. | | 2458 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0024 | |
| WRIGHT NATIONAL FLOOD INS. CO. | | PO BOX 33070 | | | SAINT PETERSBURG | FL | 33733-8070 | |
| WYNWOOD CAPITAL GROUP | C/O THE REGISTERED AGENT | 20200 W. DIXIE HIGHWAY | SUITE 608 | | MIAMI | FL | 33180 | |
| WYNWOOD CAPITAL GROUP, LLC | C/O STERNBERG, NACCARI & WHITE, LLC | ATTN RYAN J. RICHMOND | 450 LAUREL STREET | SUITE 1450 | BATON ROUGE | LA | 70801 | |
| XENOS MARINE, LLC | | 4020 FLOWSERVE WAY | | | PASADENA | TX | 77503 | |
| YAZOO RIVER TOWING INC | | PO BOX 1043 | | | VICKSBURG | MS | 39181-1043 | |
| YAZOO RIVER TOWING INC | | PO BOX 1043 | | | VICKSBURG | MS | 39181 | |
| ZACHARY BLANKENSHIP | C/O BLAKE R DAVID | BROUSSARD, DAVID & MOROUX | 557 JEFFERSON STREET | | LAFAYETTE | LA | 70501-6905 | |
| ZACHARY BLANKENSHIP | C/O BROUSSARD, DAVID & MOROUX | ATTN BLAKE R DAVID | 557 JEFFERSON STREET | | LAFAYETTE | LA | 70502 | |

In re: Crosby Marine Transportation, LLC, et al.
Case Number: 26-10678 (MSG)

Page 22 of 22